# ORIGINAL

LEONARDO M. RAPADAS
United States Attorney
MIKEL W. SCHWAB
Assistant U.S. Attorney
Sirena Plaza, Suite 500
108 Hernan Cortez Avenue
Hagåtña, Guam 96910-5059
TEL: (671) 472-7332
FAX: (671) 472-7215

**FILED**
DISTRICT COURT OF GUAM

AUG - 8 2007 nb

**JEANNE G. QUINATA**
**Clerk of Court**

Attorney's for United States of America

## IN THE UNITED STATES DISTRICT COURT

## FOR THE NORTHERN MARIANA ISLANDS

| | |
|---|---|
| DEBORAH K. RUTLEDGE and THOMAS R. RUTLEDGE, <br><br> Plaintiff, <br><br> vs. <br><br> UNITED STATES OF AMERICA, <br><br> Defendant | CIVIL CASE NO. 06-00008 <br><br> DEFENDANT'S DESIGNATION OF EXPERT WITNESSES |

COMES NOW defendant, United States of America, pursuant to Rule 26(a)(2) of the

Federal Rules of Civil Procedure provides notice of its expert designation to testify as to the

medical issues, including standard of care, life care planning and economic issues, any subject

within their areas of expertise and any opinion, fact, or issue raised by the Plaintiff or Plaintiff's

experts in the above entitled case:

> Michael W. Meriwether, M.D., Ph.D.
> 4054 Sawyer Road
> Sarasota, Fl 34233
> (941) 379-3789

Laura J. Taylor, Ph.D.
523 SE 19th Ave
Portland, OR 97214
Tel: (503) 841-6562

Ms. Taylor will be compensated on an hourly and daily basis. Her fee for deposition is $500 per

day, and trial testimony is $ 200.00 per hour.

Expert Report of Laura Taylor, Ph.D, disclosure statement and curriculum vitae are

submitted. Dr. Michael Meriwether's report disclosure statement and curriculum vitae were

submitted May 21, 007.

Respectfully submitted this 8th day of August 2007.


                                    LEONARDO M. RAPADAS
                                    United States Attorney
                                    Districs of Guam and the NMI


                              By:   _____
                                    MIKEL W. SCHWAB
                                    Assistant U.S. Attorney

# LAURA J. TAYLOR
523 SE 19th Ave
Portland, Oregon 97214
(503) 841-6562
E-mail: ljtaylorphd@comcast.net

## Education

2006    PhD, Economics
        Colorado State University, Fort Collins, CO
        Dissertation: "The Role of Informal Institutions in the Transition: How
        Households in Krasnodar, Russia are Coping with Change"
        Advisor: Dr. J. Ron Stanfield

2000    MA, Economics
        DePaul University, Chicago, IL

1994    BA (Honors), Economics
        BA, Russian
        Goucher College, Baltimore, MD

## Academic Experience

Fall 2005 – Present          Assistant Professor; Willamette University, Salem, OR

        Courses taught:
        • Principles of Microeconomics
        • Principles of Macroeconomics
        • Intermediate Macroeconomics
        • Comparative Economic Systems
        • Senior Seminar

Spring 2001 – Fall 2005      Instructor; Colorado State University, Fort Collins, CO

        Courses taught:
        • Principles of Microeconomics
        • Principles of Macroeconomics
        • Intermediate Macroeconomics
        • Money and Banking
        • Recent Economic Thought
        • History of Economic Thought and Institutions

## Professional Experience

June 2006 – Present          Forensic economic consultant, private practice
                             Expert testimony provided in: U.S. District Court (Hawaii),
                             Oregon State Court, Military Court-Martial

| December 1994 - 2000 | Investigator through Supervisor |
| | Office of Investigations and Audits |
| | Chicago Board of Trade, Chicago, IL |

## Field Research and Outreach

| Fall 2003 - Spring 2004 | Dissertation Research as an Independent Field Study |
| | Krasnodar, Russia |

| June 2004 – August 2004 | Researcher |
| | Pine Ridge Indian Reservation |
| | Pine Ridge, SD |
| | Principal Investigator: Dr. Kathleen Pickering |

| June 2003 – August 2003 | Researcher |
| | Pine Ridge Indian Reservation |
| | Pine Ridge, SD |
| | Principal Investigator: Dr. Kathleen Pickering |

| Summer 2002 - Spring 2003 | Project Administrator, Survey Research |
| | Grand Teton National Park and the National Elk Refuge |
| | Jackson Hole, WY |
| | Principal Investigator: Dr. Lynne Caughlan, USGS |

| Summer 2002 | Research Assistant, Colorado State University |
| | Social Capital Project |
| | Principal Investigator: Dr. J. Ron Stanfield |

| Fall 2001 | Researcher, Survey Research |
| | Rocky Mountain National Park |
| | Estes Park, CO |
| | Principal Investigator: Dr. John Loomis |

| Summer 2001 | Research Assistant, Colorado State University |
| | The Russian Revolution and the Russian Transition |
| | Principal Investigator: Dr. J. Ron Stanfield |

## Peer-Reviewed Publications

"The Financial Cost of an Involuntary Military Separation", co-authored, *Journal of Legal Economics*, 14(1), February 2007 (lead article).

"Forging New Relationships: Social Capital in the Transition", co-authored, *Forum for Social Economics* 33(1), Fall 2003: 1-12 (lead article).

**Papers/Presentations**

April 2006 WSSA Conference, Phoenix, AZ, "The Economist-Ethnographer"

January 2005 ASSA Conference, Philadelphia, PA, "The Experience of Ordinary Russians with Rapid Privatization"

July 2003 History of Economics Society Conference, Durham, NC, "Social Capital in the Social Sciences" (co-author)

January 2003 ASSA Conference, Washington, DC, "Forging New Relationships: Social Capital in the Transition" (co-author); Panel Chair: "Economic Inequality in Asia"


**Awards and Accomplishments**

Finalist, Professor of the Year 2006 – 2007: Willamette University

Professor of the Semester Spring 2007: Pi Beta Phi, Willamette University

Professor of the Semester Fall 2006: Pi Beta Phi, Willamette University

New Professor of the Semester Fall 2005: Pi Beta Phi, Willamette University.

Graduate Research Award 2002-2003: Department of Economics, Colorado State University. For continuing work in the area of social capital.

Pass with Distinction 1999: Department of Economics, DePaul University. Mark received on each of three comprehensive exams taken in Microeconomics, Macroeconomics and History of Economic Thought.

Trustee 1994-1997: Elected for a three-year position on the Board of Trustees of Goucher College. Responsibilities included determining levels of tuition and financial aid, allocating funds to infrastructure development, monitoring the college's endowment, approving faculty tenure, and soliciting new faculty and trustees. Responsible for organizing regional events for a $45 million capital campaign.


**University Service**

Faculty Advisor, Mortar Board Honor Society (2007 – present)
Academic Status Committee (2006 – 2007)
Faculty/Staff Campaign (2006 – 2007)


**Professional Organizations**

Member, Association for Evolutionary Economics
Member, Association for Institutionalist Thought
Member, National Association of Forensic Economics
Member, American Academy of Economic and Financial Experts

# Laura J. Taylor, PhD

August 7, 2007

Mikel W. Schwab
Assistant U.S. Attorney
Districts of Guam and NMI
Sirena Plaza, Suite 500
108 Hernan Cortez Avenue
Hagatna, Guam 96910

RE:     Rutledge v. USA, CV 06-00008

Dear Mr. Schwab,

Below please find all information required to be disclosed under Rule 26(a)(2)(B) as it
pertains to the above-captioned case.

(1) Direct Opinion and Data Reviewed:

The details of my opinion and the documents I have reviewed can be found in my report
of August 7, 2007 and its enclosures.

(2) Qualifications:

A curriculum vitae is attached.

(3) Publications Authored Within Last 10 Years:

"The Financial Cost of an Involuntary Military Separation", co-authored, *Journal of
Legal Economics*, 14(1), February 2007 (lead article).

"Forging New Relationships: Social Capital in the Transition", co-authored, *Forum for
Social Economics* 33(1), Fall 2003: 1-12 (lead article).

(4) Other testimony:

| Name | Number | Type of testimony |
|---|---|---|
| Kohl v. USA | Cv. No. 06-00135 DAE LEK | deposition, trial |
| Smith v. Portland Adventist Hospital, et al. | Cv. No. 0510-10394 | trial |
| Smith (Navy) | SSN redacted | sentencing |
| USA v. Roberto Miguel | Cr. No. 06-00576 | -- |
| USA v. Bryson Jose | Cr. No. 98-00393 | -- |
| Pearson v. State of Alaska, et al. | Cv. No. 3AN-02-08539 | deposition, trial |

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 6 of 53

(5) Compensation:

At $200/hour.

Please let me know if you require any additional information. It was a pleasure to work with you on this case.

Regards,

Laura J. Taylor, PhD

# Laura J. Taylor, PhD

**I. Subject:** Expert Opinion of Dr. Laura J. Taylor on behalf of the United States of America.

Deborah K. Rutledge and Thomas R. Rutledge (Plaintiffs) vs. The United States of America (Defendant).

Civil Case No. CIV06-00008

## II. Documents Reviewed:

A. Complaint, March 17, 2006
B. Deposition of Deborah K. Rutledge, January 10, 2007
C. Deposition of Thomas R. Rutledge, January 10, 2007
D. Report of Dr. John C. Steele, June 2, 2006
E. Report of Dr. Gary Towle, July 20, 2007
F. Report of Dr. Michael Meriwether, May 7, 2007
G. Report of Mr. Gary Hiles, July 24, 2007
H. 2003 federal tax return of Thomas and Deborah Rutledge
I. Social security statement of Deborah Rutledge, August 28, 2003

## III. Enclosures/References:

A. Six tables which outline the results of my earnings analysis.
B. Federal tax rate schedules, 2004 through 2006
C. 2006 Statistical Abstract of the United States, Tables 427 and 464
D. CPI Detailed Report, Table 27, June 2007
E. Bureau of Labor Statistics, Occupational Employment Statistics, May 2005 and May 2006 (selected pages)
F. National Center for Health Statistics, United States Life Tables 2003, Vol. 54, No. 14, Table 3 (females), April 2006
G. Gary R. Skoog and James E. Ciecka, The Markov (Increment – Decrement) Model of Labor Force Activity: Extended Tables of Central Tendency, Variation, and Probability Intervals, *Journal of Legal Economics*, Table 15 (initially active women with a high school diploma only), Spring – Summer 2001
H. Gary R. Skoog and James E. Ciecka, Probability Mass Functions for Years to Final Separation from the Labor Force Induced by the Markov Model, *Journal of Forensic Economics*, Vol. 16, No. 1, Table 15 (initially active women with a high school diploma only), 2003
I. OASDI Trustees Report, Table VB.1, 2007
J. U.S. Chamber of Commerce, Employee Benefits Study, Tables 16 and 18 (all companies), December 2006
K. Social Security Administration, 2006 Annual Statistical Supplement to the Social Security Bulletin, SSA Publication No. 13-11700, Table 2.A3, June 2007
L. Interest rate statistics, Department of the Treasury, July 2007

Deborah Rutledge
August 7, 2007
Page 1 of 12

M. Social Security Administration, 2006 Annual Statistical Supplement to the Social Security Bulletin, SSA Publication No. 13-11700, Table 5.B8, June 2007

## IV. Statement of Facts:

A. Date of birth – December 29, 1960
B. Date of injury – July 27, 2004
C. Date of complaint – March 17, 2006
D. Date of trial – November 5, 2007
E. Statistical life expectancy as of the date of injury: 38.3 years to age 81.9 (2042.9). From National Center for Health Statistics, United States Life Tables 2003, Vol. 54, No. 14, April 2006, Table 3 (females).
F. Statistical worklife expectancy as of the date of injury: 14.2 years. From Gary R. Skoog and James E. Ciecka, The Markov (Increment – Decrement) Model of Labor Force Activity: Extended Tables of Central Tendency, Variation, and Probability Intervals, Journal of Legal Economics, Spring – Summer 2001, Table 15 (initially active women with a high school diploma only).
G. Statistically expected years to final separation from the labor force as of the date of injury: 18.8 years to age 62.4 (2023.4). From Gary R. Skoog and James E. Ciecka, Probability Mass Functions for Years to Final Separation from the Labor Force Induced by the Markov Model, Journal of Forensic Economics, Vol. 16, No. 1, 2003, Table 15 (initially active women with a high school diploma only).
H. Employment factor – 14.2/18.8 = .76

## V. Conclusions:

Over the course of her established worklife, Mrs. Rutledge has been employed in a variety of occupations including: cashier, food service manager, factory laborer and receptionist. At the time of the injury, Mrs. Rutledge was not working and had not worked for over a year. According to statements in her deposition, at the time of injury Mrs. Rutledge had begun to pursue work at a local pet store.

Using her occupational history as a guide, I have calculated what Mrs. Rutledge would be expected to earn over her statistically expected worklife in three different occupations, should medical review determine that she is capable of work.

More specifically, as the attached tables show—the totals of which are summarized below—Mrs. Rutledge would be expected to earn between $265,397 and $415,956 over her statistically expected worklife under these three occupational assumptions.

| Occupation | Past Period | Future Period | Total Earnings |
|---|---|---|---|
| Cashier | $53,503 | $211,894 | $265,397 |
| Retail Sales | $70,795 | $279,821 | $350,616 |
| Supervisor of Food Service | $84,134 | $331,822 | $415,956 |

Deborah Rutledge
August 7, 2007
Page 2 of 12

Note that future earnings are reduced to present value as of the November 5, 2007 trial date.

In addition to the statement of facts described in Section IV above, these calculations are based on the following facts and economic assumptions:

1. Earnings – Base earnings are as follows:

    a. Cashier – $17,300 (2004) and $17,930 (2005)
    b. Retail salesperson – $23,170 (2004) and $23,940 (2005)
    c. Supervisor/manager of food preparation and service workers – $27,960 (2004) and $28,870 (2005)

    These earnings represent the mean annual earnings of the three specified occupations in 2004 and 2005. These earnings are then increased by 3.2% to yield the earnings figures for 2006. 3.2% is the rate of change in the annual average of the CPI-W between 2005 and 2006.

    Following 2006, earnings are grown at an annual rate of 2.8%, or the long-term forecast for the rate of increase in the CPI-W over Ms. Rutledge's worklife expectancy.

    Historic inflation rates for the CPI-W are from the Bureau of Labor Statistics' CPI Detailed Reports, June 2007, Table 27.

    The forecast rate of inflation is from the 2007 OASDI Trustees Report, Table VB.1.

    Beginning in 2005, all earnings are reduced by the 0.76 employment factor to account for statistically expected periods of voluntary unemployment. No involuntary unemployment is assumed.

2. Fringe benefits – Computed at 20% of earnings (11.4% major medical and dental, 8.6% pension). From U.S. Chamber of Commerce, Employee Benefits Study, December 2006, Tables 16 and 18 (all companies).

3. Payroll taxes – Computed at the statutory rate of 7.65% of earnings. From Social Security Administration, 2006 Annual Statistical Supplement to the Social Security Bulletin, SSA Publication No. 13-11700, June 2007, Table 2.A3.

4. Income taxes – Federal income taxes computed at statutory rates (married filing jointly, standard deduction, two personal exemptions). State and local taxes computed at 24% of federal tax, the ratio of total state and local to federal individual income tax collections. From Bureau of the Census, 2006 Statistical Abstract of the United States, Tables 427 and 464.

Deborah Rutledge
August 7, 2007
Page 3 of 12

Income taxes are assumed to increase at the long range forecast rate of inflation (2.8%).

5. Discount rate – At 5.03%. Computed as the time weighted average over the statistically expected worklife (to 2023.4) of prevailing rates (month ended 27 July 2007) on government securities. Rates are from the U.S. Treasury. The term structure is patterned after Internal Revenue Service Federal Rates (0-3 years, 3-10 years, over 10 years).

## VI. Material opinion regarding the calculations of Mr. Gary Hiles, plaintiff economist:

I have reviewed the report of Mr. Hiles and have the following comments. Please note that I have not received the contents of Mr. Hiles' case file in their entirety and, as such, the following comments are necessarily preliminary.

1. Overview – As an aid in your understanding, Mr. Hiles has calculated the loss in earnings assuming that Mrs. Rutledge has no residual earnings ability. He has separated his analysis into a past and future period, using December 31, 2007 as the demarcation between the two periods. He has also assumed a continuous worklife from the date of injury through three different retirement ages: 60, 65, and 70. Lastly, Mr. Hiles has calculated a loss in Mrs. Rutledge's social security benefits under the assumption that she will no longer work in any capacity.

2. Earnings – To complete his calculations, Mr. Hiles' estimate of future earnings were derived using a regression analysis. It is important that you be aware that Mr. Hiles gave no consideration to the actual level of earnings associated with the most likely occupations that would be available to Mrs. Rutledge given her occupational history, skill set, and age.

3. Earnings growth – Mr. Hiles assumes an annual compound rate of increase in earnings growth of 5.0%. This is extremely aggressive given the types of occupations that would most likely be available to Mrs. Rutledge. Note that this growth rate is higher than the average wage growth rate projected by the Social Security Administration for the period 2007 – 2020 (4.1%) and is almost twice the forecast of the long range rate of inflation (2.8%).

4. Fringe benefits – Mr. Hiles assumes a fringe benefit level of 29.5%, citing the Bureau of Labor Statistics Employer Cost of Employee Compensation as his source. This 29.5% greatly exceeds the level of fringe benefits that Mrs. Rutledge could reasonably be expected to receive in her most likely types of occupations. At most she is only likely to receive health and pension benefits.

For example, the fringe benefits portion of the Employer Cost of Employee Compensation number reported by the Bureau of Labor Statistics includes the cost to employers for their contribution to Social Security, Medicare, worker's

Deborah Rutledge
August 7, 2007
Page 4 of 12

compensation and unemployment insurance. While these are costs to an employer, they are not pecuniary values actually received by workers in the form of fringe benefits.

5. Worklife – As noted above, Mr. Hiles assumes a continuous worklife from the date of injury through retirement at ages 60, 65, or 70. This assumption is unrealistic for two reasons:

   a. It fails to account for statistically expected periods of voluntary unemployment. In addition, it also fails to account for the fact that Mrs. Rutledge is the wife of a member of the Armed Services and as such would be expected to change her place of residence frequently in this capacity, thereby increasing the probability that she will experience periods of voluntary unemployment.

   b. Based on her date of birth, Mrs. Rutledge's full social security retirement age is 67. It is important that you are aware that less than 25% of females continue to work to the full social security retirement age. More likely than not, Mrs. Rutledge will not work into her mid to late 60s. Consequently, these alternatives by Mr. Hiles are not statistically likely. See the 2006 Annual Statistical Supplement to the Social Security Bulletin, Table 5.B8 which is included in the attachments.

6. Taxes – Mr. Hiles has failed to reduce his projections of Mrs. Rutledge's earnings by either income taxes or payroll taxes. As a result of this, his loss projections are overstated. In addition, he has compounded his error, noted in point 4 above, of including the employer contributions to social security in his fringe benefit figure by failing to deduct Mrs. Rutledge's employee portion of payroll taxes.

7. Social Security – As noted above, Mr. Hiles has calculated the loss of social security income as a result of complete withdrawal from the labor market. For your information, there are both federal and state court decisions which indicate that future benefits resulting from employer paid Social Security taxes should not be treated as a lost fringe benefit due to the non-contractual and speculative nature of the Social Security system.

   See *Fleming v. Nestor* 363 US 603, 4 L Ed 2d 1435, 80 S Ct 1367 (1960) at 4 L Ed 2d 1443-1444, *Richardson v. Belcher*, 404 US 78, 30 L Ed 2d 231, 92 S Ct 254 (1971) at 30 L Ed 2d 234, *Weinberger v. Wiesenfeld*, 420 US 636, 43 L Ed 2d 514, 95 S Ct 1225 (1975) at 43 L Ed 2d 523, *In re Marriage of Nizenkoff*, 65 Cal.App 3d 136, 135 Cal.Rptr. 189 (1976) at 191, *Farquharson v. Travelers Insurance Company*, Mich.App., 329 N.W.2d 484 (1982) at 488, *Mann v. Mann*, 778 P.2d 590 (1989) at 592, and *Jenkins v. Kerr-McGee Corporation*, 613 So.2d 1097 (1993) at 1103.

8. Discount rate – Mr. Hiles has failed to disclose his source for the 4.0% discount rate that he uses in the reduction of future earnings to present value. Given

current market interest rates, this discount rate appears too low which would increase the size of the loss. Therefore, his conclusion cannot be considered credible without a review and justification of its source.

9. Prejudgment interest – It is important that you be aware that Mr. Hiles has included prejudgment interest in his past loss calculations. Prejudgment interest, if any, is determined by the court and care must be taken to avoid double-counting should the court determine that interest is to be awarded.

Laura J. Taylor, PhD
Report submitted August 7, 2007

Deborah Rutledge
August 7, 2007
Page 6 of 12

p.7                       503-841-6662                       Laura Taylor    Aug 07 07 01:47p

**Table 1**
**Deborah Rutledge**
**Past Earnings: Cashier**

| Year | Earnings | + | Fringe Benefits | - | Payroll Taxes | - | Income Taxes | = | Net Earnings |
|------|----------|---|-----------------|---|---------------|---|--------------|---|--------------|
| 2004.6 | 6,920 | | 1,384 | | 529 | | 0 | | 7,775 |
| 2005 | 13,627 | | 2,725 | | 1,042 | | 0 | | 15,310 |
| 2006 | 14,063 | | 2,813 | | 1,076 | | 0 | | 15,800 |
| 2007.9 | 13,011 | | 2,602 | | 995 | | 0 | | 14,618 |

Total earnings = $53,503

Deborah Rutledge
August 7, 2007
Page 7 of 12

## Table 2
## Deborah Rutledge
## Future Earnings: Cashier

| Year | Earnings | + | Fringe Benefits | - | Payroll Taxes | - | Income Taxes | = | Net Earnings | x | Present Value Factor | November 5, 2007 Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007.9 | 1,446 | | 289 | | 111 | | 0 | | 1,624 | | 0.9951 | 1,616 |
| 2008 | 14,862 | | 2,972 | | 1,137 | | 0 | | 16,697 | | 0.9477 | 15,824 |
| 2009 | 15,278 | | 3,056 | | 1,169 | | 0 | | 17,165 | | 0.9026 | 15,493 |
| 2010 | 15,706 | | 3,141 | | 1,202 | | 0 | | 17,645 | | 0.8596 | 15,168 |
| 2011 | 16,146 | | 3,229 | | 1,235 | | 0 | | 18,140 | | 0.8187 | 14,851 |
| 2012 | 16,598 | | 3,320 | | 1,270 | | 0 | | 18,648 | | 0.7797 | 14,540 |
| 2013 | 17,063 | | 3,413 | | 1,305 | | 0 | | 19,171 | | 0.7426 | 14,236 |
| 2014 | 17,541 | | 3,508 | | 1,342 | | 0 | | 19,707 | | 0.7072 | 13,937 |
| 2015 | 18,032 | | 3,606 | | 1,379 | | 0 | | 20,259 | | 0.6735 | 13,644 |
| 2016 | 18,537 | | 3,707 | | 1,418 | | 0 | | 20,826 | | 0.6415 | 13,360 |
| 2017 | 19,056 | | 3,811 | | 1,458 | | 0 | | 21,409 | | 0.6109 | 13,079 |
| 2018 | 19,590 | | 3,918 | | 1,499 | | 0 | | 22,009 | | 0.5818 | 12,805 |
| 2019 | 20,139 | | 4,028 | | 1,541 | | 0 | | 22,626 | | 0.5541 | 12,537 |
| 2020 | 20,703 | | 4,141 | | 1,584 | | 0 | | 23,260 | | 0.5277 | 12,274 |
| 2021 | 21,283 | | 4,257 | | 1,628 | | 0 | | 23,912 | | 0.5026 | 12,018 |
| 2022 | 21,879 | | 4,376 | | 1,674 | | 0 | | 24,581 | | 0.4787 | 11,767 |
| 2023.4 | 8,997 | | 1,799 | | 688 | | 0 | | 10,108 | | 0.4694 | 4,745 |

Total PV = $211,894

Deborah Rutledge
August 7, 2007
Page 8 of 12

**Table 3**
**Deborah Rutledge**
**Past Earnings: Retail Sales**

| Year | Earnings | + | Fringe Benefits | - | Payroll Taxes | - | Income Taxes | = | Net Earnings |
|------|----------|---|-----------------|---|---------------|---|--------------|---|--------------|
| 2004.6 | 9,268 | | 1,854 | | 709 | | 0 | | 10,413 |
| 2005 | 18,194 | | 3,639 | | 1,392 | | 222 | | 20,219 |
| 2006 | 18,776 | | 3,755 | | 1,436 | | 233 | | 20,862 |
| 2007.9 | 17,372 | | 3,474 | | 1,329 | | 216 | | 19,301 |
| | | | | | | | Total earnings = $70,795 | | |

Deborah Rutledge
August 7, 2007
Page 9 of 12

Table 4
Deborah Rutledge
Future Earnings: Retail Sales

| Year | Earnings | + | Fringe Benefits | - | Payroll Taxes | - | Income Taxes | = | Net Earnings | x | Present Value Factor | = | November 5, 2007 Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007.9 | 1,930 | | 386 | | 148 | | 24 | | 2,144 | | 0.9951 | | 2,133 |
| 2008 | 19,842 | | 3,968 | | 1,518 | | 247 | | 22,045 | | 0.9477 | | 20,892 |
| 2009 | 20,398 | | 4,080 | | 1,560 | | 254 | | 22,664 | | 0.9026 | | 20,457 |
| 2010 | 20,969 | | 4,194 | | 1,604 | | 261 | | 23,298 | | 0.8596 | | 20,027 |
| 2011 | 21,556 | | 4,311 | | 1,649 | | 268 | | 23,950 | | 0.8187 | | 19,608 |
| 2012 | 22,160 | | 4,432 | | 1,695 | | 276 | | 24,621 | | 0.7797 | | 19,197 |
| 2013 | 22,780 | | 4,556 | | 1,743 | | 284 | | 25,309 | | 0.7426 | | 18,794 |
| 2014 | 23,418 | | 4,684 | | 1,791 | | 292 | | 26,019 | | 0.7072 | | 18,401 |
| 2015 | 24,074 | | 4,815 | | 1,842 | | 300 | | 26,747 | | 0.6735 | | 18,014 |
| 2016 | 24,748 | | 4,950 | | 1,893 | | 309 | | 27,496 | | 0.6415 | | 17,639 |
| 2017 | 25,441 | | 5,088 | | 1,946 | | 318 | | 28,265 | | 0.6109 | | 17,267 |
| 2018 | 26,153 | | 5,231 | | 2,001 | | 327 | | 29,056 | | 0.5818 | | 16,905 |
| 2019 | 26,885 | | 5,377 | | 2,057 | | 336 | | 29,869 | | 0.5541 | | 16,550 |
| 2020 | 27,638 | | 5,528 | | 2,114 | | 345 | | 30,707 | | 0.5277 | | 16,204 |
| 2021 | 28,412 | | 5,682 | | 2,174 | | 355 | | 31,565 | | 0.5026 | | 15,865 |
| 2022 | 29,208 | | 5,842 | | 2,234 | | 365 | | 32,451 | | 0.4787 | | 15,534 |
| 2023.4 | 12,010 | | 2,402 | | 919 | | 0 | | 13,493 | | 0.4694 | | 6,334 |

Total PV = $279,821

Deborah Rutledge
August 7, 2007
Page 10 of 12

**Table 5**
**Deborah Rutledge**
**Past Earnings: Supervisor of Food Service**

| Year | Earnings | + | Fringe Benefits | - | Payroll Taxes | - | Income Taxes | = | Net Earnings |
|------|----------|---|-----------------|---|---------------|---|--------------|---|--------------|
| 2004.6 | 11,184 | | 2,237 | | 856 | | 0 | | 12,565 |
| 2005 | 21,941 | | 4,388 | | 1,678 | | 687 | | 23,964 |
| 2006 | 22,643 | | 4,529 | | 1,732 | | 712 | | 24,728 |
| 2007.9 | 20,949 | | 4,190 | | 1,603 | | 659 | | 22,877 |

Total earnings = $84,134

## Table 6
## Deborah Rutledge
## Future Earnings: Supervisor of Food Service

| Year | Earnings | + | Fringe Benefits | - | Payroll Taxes | - | Income Taxes | = | Net Earnings | x | Present Value Factor | = | November 5, 2007 Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007.9 | 2,328 | | 466 | | 178 | | 73 | | 2,543 | | 0.9951 | | 2,531 |
| 2008 | 23,929 | | 4,786 | | 1,831 | | 752 | | 26,132 | | 0.9477 | | 24,765 |
| 2009 | 24,599 | | 4,920 | | 1,882 | | 773 | | 26,864 | | 0.9026 | | 24,247 |
| 2010 | 25,288 | | 5,058 | | 1,935 | | 795 | | 27,616 | | 0.8596 | | 23,739 |
| 2011 | 25,996 | | 5,199 | | 1,989 | | 817 | | 28,389 | | 0.8187 | | 23,242 |
| 2012 | 26,724 | | 5,345 | | 2,044 | | 840 | | 29,185 | | 0.7797 | | 22,756 |
| 2013 | 27,472 | | 5,494 | | 2,102 | | 864 | | 30,000 | | 0.7426 | | 22,278 |
| 2014 | 28,241 | | 5,648 | | 2,160 | | 888 | | 30,841 | | 0.7072 | | 21,811 |
| 2015 | 29,032 | | 5,806 | | 2,221 | | 913 | | 31,704 | | 0.6735 | | 21,353 |
| 2016 | 29,845 | | 5,969 | | 2,283 | | 939 | | 32,592 | | 0.6415 | | 20,908 |
| 2017 | 30,681 | | 6,136 | | 2,347 | | 965 | | 33,505 | | 0.6109 | | 20,468 |
| 2018 | 31,540 | | 6,308 | | 2,413 | | 992 | | 34,443 | | 0.5818 | | 20,039 |
| 2019 | 32,423 | | 6,485 | | 2,480 | | 1,020 | | 35,408 | | 0.5541 | | 19,620 |
| 2020 | 33,331 | | 6,666 | | 2,550 | | 1,049 | | 36,398 | | 0.5277 | | 19,207 |
| 2021 | 34,264 | | 6,853 | | 2,621 | | 1,078 | | 37,418 | | 0.5026 | | 18,806 |
| 2022 | 35,223 | | 7,045 | | 2,695 | | 1,108 | | 38,465 | | 0.4787 | | 18,413 |
| 2023.4 | 14,484 | | 2,897 | | 1,108 | | 0 | | 16,273 | | 0.4694 | | 7,639 |
| | | | | | | | | | | | | Total PV = | $331,822 |

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 19 of 53

Expired tax benefits. At the time this form went to print, the following benefits were scheduled to expire.

● Deduction for educator expenses paid or incurred after 2003.

● District of Columbia first-time homebuyer credit for homes purchased after 2003.

● Credit for increasing research activities (applies to amounts paid or incurred after June 30, 2004).

Standard deduction. If you do not itemize your deductions, you may take the 2004 standard deduction listed below for your filing status.

| 2004 Filing Status | Standard Deduction |
|---|---|
| Married filing jointly or Qualifying widow(er) | $9,700 |
| Head of household | $7,150 |
| Single or Married filing separately | $4,850 |

However, if you can be claimed as a dependent on another person's 2004 return, your standard deduction is the greater of:

● $800 or

● Your earned income plus $250 (up to the standard deduction amount).

Your standard deduction is increased by the following amount if, at the end of 2004, you are:

● An unmarried individual (single or head of household) and are:

| 65 or older or blind | $1,200 |
|---|---|
| 65 or older and blind | $2,400 |

● A married individual (filing jointly or separately) or a qualifying widow(er) and are:

| 65 or older or blind | $950 |
|---|---|
| 65 or older and blind | $1,900 |
| Both spouses 65 or older | $1,900* |
| Both spouses 65 or older and blind | $3,800* |

* If married filing separately, these amounts apply only if you can claim an exemption for your spouse.

## To Figure Your Estimated Tax, Use:

● The 2004 Estimated Tax Worksheet on page 4.

● The Instructions for the 2004 Estimated Tax Worksheet that begin on page 4.

● The 2004 Tax Rate Schedules below.

● Your 2003 tax return and instructions, as a guide to figuring your income, deductions, and credits (but be sure to consider the Changes Effective for 2004 that begin on page 1).

If you receive your income unevenly throughout the year (for example, because you operate your business on a seasonal

basis), you may be able to lower or eliminate the amount of your required estimated tax payment for one or more periods by using the annualized income installment method. See Pub. 505 for details.

To amend or correct your estimated tax, see Amending Estimated Tax Payments on page 3.

## Payment Due Dates

You may pay all of your estimated tax by April 15, 2004, or in four equal amounts by the dates shown below.

| 1st payment | April 15, 2004 |
|---|---|
| 2nd payment | June 15, 2004 |
| 3rd payment | Sept. 15, 2004 |
| 4th payment | Jan. 18, 2005* |

*You do not have to make the payment due January 18, 2005, if you file your 2004 tax return by January 31, 2005, and pay the entire balance due with your return.

Note: Payments are due by the dates indicated whether or not you are outside the United States and Puerto Rico.

If, after March 31, 2004, you have a large change in income, deductions, additional taxes, or credits that requires you to start making estimated tax payments, you should figure the amount of your estimated tax payments by using the annualized income installment method, explained in Pub. 505. Although your payment due dates will be the same as shown above, the payment amounts will vary based on your income, deductions, additional taxes, and credits for the months ending before each payment due date. As a result, this method may allow you to skip or lower the amount due for one or more payments. If you use the annualized income installment method, be sure to file Form 2210, Underpayment of Estimated Tax by Individuals, Estates, and Trusts, with your 2004 tax return, even if no penalty is owed.

Farmers and fishermen. If at least two-thirds of your gross income for 2003 or 2004 is from farming or fishing, you may do one of the following.

● Pay all of your estimated tax by January 18, 2005.

● File your 2004 Form 1040 by March 1, 2005, and pay the total tax due. In this case, 2004 estimated payments are not required to avoid a penalty.

Fiscal year taxpayers. You are on a fiscal year if your 12-month tax period ends on any day except December 31. Due dates for fiscal year taxpayers are the 15th day of the 4th, 6th, and 9th months of your current fiscal year and the 1st month of the following fiscal year. If any payment date falls on a Saturday, Sunday, or legal holiday, use the next business day.

## 2004 Tax Rate Schedules

Caution. Do not use these Tax Rate Schedules to figure your 2003 taxes. Use only to figure your 2004 estimated taxes.

### Single—Schedule X

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $7,150 | ........... 10% | $0 |
| 7,150 | 29,050 | $715.00 + 15% | 7,150 |
| 29,050 | 70,350 | 4,000.00 + 25% | 29,050 |
| 70,350 | 146,750 | 14,325.00 + 28% | 70,350 |
| 146,750 | 319,100 | 35,717.00 + 33% | 146,750 |
| 319,100 | ........... | 92,592.50 + 35% | 319,100 |

### Married filing jointly or Qualifying widow(er)—Schedule Y-1

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $14,300 | ........... 10% | $0 |
| 14,300 | 58,100 | $1,430.00 + 15% | 14,300 |
| 58,100 | 117,250 | 8,000.00 + 25% | 58,100 |
| 117,250 | 178,650 | 22,787.50 + 28% | 117,250 |
| 178,650 | 319,100 | 39,979.50 + 33% | 178,650 |
| 319,100 | ........... | 86,328.00 + 35% | 319,100 |

### Head of household—Schedule Z

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $10,200 | ........... 10% | $0 |
| 10,200 | 38,900 | $1,020.00 + 15% | 10,200 |
| 38,900 | 100,500 | 5,325.00 + 25% | 38,900 |
| 100,500 | 162,700 | 20,725.00 + 28% | 100,500 |
| 162,700 | 319,100 | 38,141.00 + 33% | 162,700 |
| 319,100 | ........... | 89,753.00 + 35% | 319,100 |

### Married filing separately—Schedule Y-2

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $7,150 | ........... 10% | $0 |
| 7,150 | 29,050 | $715.00 + 15% | 7,150 |
| 29,050 | 58,625 | 4,000.00 + 25% | 29,050 |
| 58,625 | 89,325 | 11,393.75 + 28% | 58,625 |
| 89,325 | 159,550 | 19,989.75 + 33% | 89,325 |
| 159,550 | ........... | 43,164.00 + 35% | 159,550 |

Page 2

Aug 07 07 07:48p    Laura Taylor    503-841-6662    p.14

**Privacy Act and Paperwork Reduction Act Notice.** The Privacy Act of 1974 and the Paperwork Reduction Act of 1980 require that when we ask you for information we must first tell you our legal right to ask for the information, why we are asking for it, and how it will be used. We must also tell you what could happen if we do not receive it and whether your response is voluntary, required to obtain a benefit, or mandatory under the law.

This notice applies to all papers you file with us. It also applies to any questions we need to ask you so we can complete, correct, or process your return; figure your tax; and collect tax, interest, or penalties.

Our legal right to ask for information is Internal Revenue Code sections 6001, 6011, and 6012(a), and their regulations. They say that you must file a return or statement with us for any tax for which you are liable. Your response is mandatory under these sections. Code section 6109 and its regulations say that you must provide your taxpayer identification number on what you file. This is so we know who you are, and can process your return and other papers.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as stated in Code section 6103.

We ask for tax return information to carry out the tax laws of the United States. We need it to figure and collect the right amount of tax.

We may disclose the information to the Department of Justice and to other federal agencies, as provided by law. We may disclose it to cities, states, the District of Columbia, and U.S. commonwealths or possessions to carry out their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

If you do not file a return, do not give the information asked for, or give fraudulent information, you may be charged penalties and be subject to criminal prosecution.

Please keep this notice with your records. It may help you if we ask you for other information. If you have any questions about the rules for filing and giving information, please call or visit any Internal Revenue Service office.

The time needed to complete the worksheets and prepare and file the payment vouchers will vary depending on individual circumstances. The estimated average time is: Recordkeeping, 52 min.; **Learning about the law,** 28 min.; **Preparing the worksheets and payment vouchers,** 48 min.: Copying, **assembling, and sending the payment voucher to the IRS,** 10 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making this package simpler, we would be happy to hear from you. You can email us at "taxforms@irs.gov. Please put "Forms Comment" on the subject line. Or you can write to: Internal Revenue Service, Tax Products Coordinating Committee, SEW:CAR:MP:T:T:SP, 1111 Constitution Ave. NW, IR-6406, Washington, DC 20224. Do not send the payment vouchers to this address. Instead, see *Where To File Your Estimated Tax Payment Voucher if Paying by Check or Money Order* on page 6.

# 2005 Tax Rate Schedules

*Caution. Do not use these Tax Rate Schedules to figure your 2004 taxes. Use only to figure your 2005 estimated taxes.*

## Schedule X—Use if your 2005 filing status is Single

| If line 5 is: Over— | But not over— | The tax is: | | of the amount over— |
|---|---|---|---|---|
| $0 | $7,300 | ............... | 10% | $0 |
| 7,300 | 29,700 | $730.00 + | 15% | 7,300 |
| 29,700 | 71,950 | 4,090.00 + | 25% | 29,700 |
| 71,950 | 150,150 | 14,652.50 + | 28% | 71,950 |
| 150,150 | 326,450 | 36,548.50 + | 33% | 150,150 |
| 326,450 | ............... | 94,727.50 + | 35% | 326,450 |

## Schedule Z—Use if your 2005 filing status is Head of household

| If line 5 is: Over— | But not over— | The tax is: | | of the amount over— |
|---|---|---|---|---|
| $0 | $10,450 | ............... | 10% | $0 |
| 10,450 | 39,800 | $1,045.00 + | 15% | 10,450 |
| 39,800 | 102,800 | 5,447.50 + | 25% | 39,800 |
| 102,800 | 166,450 | 21,197.50 + | 28% | 102,800 |
| 166,450 | 326,450 | 39,019.50 + | 33% | 166,450 |
| 326,450 | ............... | 91,819.50 + | 35% | 326,450 |

## Schedule Y-1—Use if your 2005 filing status is Married filing jointly or Qualifying widow(er)

| If line 5 is: Over— | But not over— | The tax is: | | of the amount over— |
|---|---|---|---|---|
| $0 | $14,600 | ............... | 10% | $0 |
| 14,600 | 59,400 | $1,460.00 + | 15% | 14,600 |
| 59,400 | 119,950 | 8,180.00 + | 25% | 59,400 |
| 119,950 | 182,800 | 23,317.50 + | 28% | 119,950 |
| 182,800 | 326,450 | 40,915.50 + | 33% | 182,800 |
| 326,450 | ............... | 88,320.00 + | 35% | 326,450 |

## Schedule Y-2—Use if your 2005 filing status is Married filing separately

| If line 5 is: Over— | But not over— | The tax is: | | of the amount over— |
|---|---|---|---|---|
| $0 | $7,300 | ............... | 10% | $0 |
| 7,300 | 29,700 | $730.00 + | 15% | 7,300 |
| 29,700 | 59,975 | 4,090.00 + | 25% | 29,700 |
| 59,975 | 91,400 | 11,658.75 + | 28% | 59,975 |
| 91,400 | 163,225 | 20,457.75 + | 33% | 91,400 |
| 163,225 | ............... | 44,160.00 + | 35% | 163,225 |

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 21 of 53

**Privacy Act and Paperwork Reduction Act Notice.** The Privacy Act of 1974 and the Paperwork Reduction Act of 1980 require that when we ask you for information we must first tell you our legal right to ask for the information, why we are asking for it, and how it will be used. We must also tell you what could happen if we do not receive it and whether your response is voluntary, required to obtain a benefit, or mandatory under the law.

This notice applies to all papers you file with us. It also applies to any questions we need to ask you so we can complete, correct, or process your return; figure your tax; and collect tax, interest, or penalties.

Our legal right to ask for information is Internal Revenue Code sections 6001, 6011, and 6012(a), and their regulations. They say that you must file a return or statement with us for any tax for which you are liable. Your response is mandatory under these sections. Code section 6109 and its regulations say that you must provide your taxpayer identification number on what you file. This is so we know who you are, and can process your return and other papers.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as stated in Code section 6103.

We ask for tax return information to carry out the tax laws of the United States. We need it to figure and collect the right amount of tax.

We may disclose the information to the Department of Justice and to other federal agencies, as provided by law. We may disclose it to cities, states, the District of Columbia, and U.S. commonwealths or possessions to carry out their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

If you do not file a return, do not give the information asked for, or give fraudulent information, you may be charged penalties and be subject to criminal prosecution.

Please keep this notice with your records. It may help you if we ask you for other information. If you have any questions about the rules for filing and giving information, please call or visit any Internal Revenue Service office.

The average time and expenses required to complete and file this form will vary depending on individual circumstances. For the estimated averages, see the instructions for your income tax return.

If you have suggestions for making this package simpler, we would be happy to hear from you. See the instructions for your income tax return.

# 2006 Tax Rate Schedules

*Caution. Do not use these Tax Rate Schedules to figure your 2005 taxes. Use only to figure your 2006 estimated taxes.*

## Schedule X—Use if your 2006 filing status is Single

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $7,550 | ............. 10% | $0 |
| 7,550 | 30,650 | $755.00 + 15% | 7,550 |
| 30,650 | 74,200 | 4,220.00 + 25% | 30,650 |
| 74,200 | 154,800 | 15,107.50 + 28% | 74,200 |
| 154,800 | 336,550 | 37,675.50 + 33% | 154,800 |
| 336,550 | ............. | 97,653.00 + 35% | 336,550 |

## Schedule Z—Use if your 2006 filing status is Head of household

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $10,750 | ............. 10% | $0 |
| 10,750 | 41,050 | $1,075.00 + 15% | 10,750 |
| 41,050 | 106,000 | 5,820.00 + 25% | 41,050 |
| 106,000 | 171,650 | 21,657.50 + 28% | 106,000 |
| 171,650 | 336,550 | 40,239.50 + 33% | 171,650 |
| 336,550 | ............. | 94,656.50 + 35% | 336,550 |

## Schedule Y-1—Use if your 2006 filing status is Married filing jointly or Qualifying widow(er)

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $15,100 | ............. 10% | $0 |
| 15,100 | 61,300 | $1,510.00 + 15% | 15,100 |
| 61,300 | 123,700 | 8,440.00 + 25% | 61,300 |
| 123,700 | 188,450 | 24,040.00 + 28% | 123,700 |
| 188,450 | 336,550 | 42,170.00 + 33% | 188,450 |
| 336,550 | ............. | 91,043.00 + 35% | 336,550 |

## Schedule Y-2—Use if your 2006 filing status is Married filing separately

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $7,550 | ............. 10% | $0 |
| 7,550 | 30,650 | $755.00 + 15% | 7,550 |
| 30,650 | 61,850 | 4,220.00 + 25% | 30,650 |
| 61,850 | 94,225 | 12,020.00 + 28% | 61,850 |
| 94,225 | 168,275 | 21,085.00 + 33% | 94,225 |
| 168,275 | ............. | 45,521.50 + 35% | 168,275 |

# 2006 Tax Rate Schedules

Caution. *Do not use these Tax Rate Schedules to figure your 2005 taxes. Use only to figure your 2006 estimated taxes.*

## Schedule X—Use if your 2006 filing status is Single

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $7,550 | .......... 10% | $0 |
| 7,550 | 30,650 | $755.00 + 15% | 7,550 |
| 30,650 | 74,200 | 4,220.00 + 25% | 30,650 |
| 74,200 | 154,800 | 15,107.50 + 28% | 74,200 |
| 154,800 | 336,550 | 37,675.50 + 33% | 154,800 |
| 336,550 | | 97,653.00 + 35% | 336,550 |

## Schedule Z—Use if your 2006 filing status is Head of household

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $10,750 | .......... 10% | $ |
| 10,750 | 41,050 | $1,075.00 + 15% | 10,750 |
| 41,050 | 106,000 | 5,620.00 + 25% | 41,050 |
| 106,000 | 171,650 | 21,857.50 + 28% | 106,000 |
| 171,650 | 336,550 | 40,239.50 + 33% | 171,650 |
| 336,550 | | 94,656.50 + 35% | 336,550 |

## Schedule Y-1—Use if your 2006 filing status is Married filing jointly or Qualifying widow(er)

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $15,100 | .......... 10% | $ |
| 15,100 | 61,300 | $1,510.00 + 15% | 15,100 |
| 61,300 | 123,700 | 8,440.00 + 25% | 61,300 |
| 123,700 | 188,450 | 24,040.00 + 28% | 123,700 |
| 188,450 | 336,550 | 42,170.00 + 33% | 188,450 |
| 336,550 | | 91,043.00 + 35% | 336,550 |

## Schedule Y-2—Use if your 2006 filing status is Married filing separately

| If line 5 is: Over— | But not over— | The tax is: | of the amount over— |
|---|---|---|---|
| $0 | $7,550 | .......... 10% | $ |
| 7,550 | 30,650 | $755.00 + 15% | 7,550 |
| 30,650 | 61,850 | 4,220.00 + 25% | 30,650 |
| 61,850 | 94,225 | 12,020.00 + 28% | 61,850 |
| 94,225 | 168,275 | 21,085.00 + 33% | 94,225 |
| 168,275 | | 45,521.50 + 35% | 168,275 |

---

## Record of Estimated Tax Payments (Farmers, fisherman, and fiscal year taxpayers, see page 3 for payment due dates.)

| Payment number | Payment due date | (a) Date paid | (b) Check or money order number or credit card confirmation number | (c) Amount paid (do not include any credit card convenience fee) | (d) 2005 overpayment credit applied | (e) Total amount paid and credited (add (c) and (d)) |
|---|---|---|---|---|---|---|
| 1 | 4/17/2006 | | | | | |
| 2 | 6/15/2006 | | | | | |
| 3 | 9/15/2006 | | | | | |
| 4 | 1/16/2007* | | | | | |
| Total | ▶ | | | | | |

*You do not have to make this payment if you file your 2006 tax return by January 31, 2007, and pay the entire balance due with your return.

check like this: $ XXX,XX. Do not use dashes or lines (for example, do not enter "$ XXX—" or "$ XXX $\frac{xx}{100}$").

● Write "2006 Form 1040-ES" and your SSN on your check or money order. If you are filing a joint estimated tax payment voucher, enter the SSN that you will show first on your joint return.

● Enclose, but do not staple or attach, your payment with the estimated tax payment voucher.

● Fill in the Record of Estimated Tax Payments above for your files.

If you and your spouse plan to file separate returns, file separate estimated tax payment vouchers instead of a joint voucher.

## Pay by Electronic Federal Tax Payment System (EFTPS)

EFTPS is a free tax payment system designed with all taxpayers in mind. Online or by phone, you input your tax payment information electronically and your taxes are done. EFTPS offers you convenience. Through EFTPS, you can schedule one-time or recurring payments for withdrawal from your checking or savings account up to 365 days in advance. You can also modify or cancel payments up to two business days before the scheduled withdrawal date. To use EFTPS, you must enroll. Enroll online at www.eftps.gov or call 1-800-555-4477 to receive an enrollment form and instructions by mail. TTY/TDD help is available by dialing 1-800-733-4829.

## Pay by Credit Card

You can use your American Express® Card, Discover® Card, MasterCard® card, or Visa® card to make estimated tax payments. Call toll-free or visit the website of either service provider listed on this page and follow the instructions. A convenience fee will be charged by the service provider based on the amount you are paying. Fees may vary between providers. You will be told what the fee is during the transaction and you will have the option to either continue or cancel the transaction. You can also find out what the fee will be by calling the provider's toll-free automated customer service number or visiting the provider's website shown on this page.

Link2Gov Corporation
1-888-PAY-1040™ (1-888-729-1040)
1-888-658-5465 (Customer Service)
www.PAY1040.com

Official Payments Corporation
1-800-2PAY-TAX™ (1-800-272-9829)
1-877-754-4413 (Customer Service)
www.officialpayments.com

You will be given a confirmation number at the end of the transaction. Fill in the Record of Estimated Tax Payments above. Enter the confirmation number in column (b), but do not include the amount of the convenience fee in column (c).

## Pay by Electronic Funds Withdrawal

You can authorize an electronic funds withdrawal payment to make a one-time 2006 estimated tax payment when you electronically file your 2005 tax return. This is a free option. The payment can be withdrawn from a checking or savings account. Regardless of whether you have a balance due on your individual income tax return, you can simultaneously e-file the return and schedule a one-time payment for April 17, 2006, June 15,

Page

# Table 427. State and Local Governments—Revenue and Expenditures by Function: 2002

[In millions of dollars (1,807,573 represents $1,807,573,000,000) except as indicated. For fiscal year ending in year shown; see text, this section. Local government amounts are estimates subject to sampling variation; see Appendix III and source. Minus sign (-) indicated net loss]

| Item | Amount (mil. dol.) | | | Per capita [1] (dol.) | | |
|---|---|---|---|---|---|---|
| | State and local | State | Local | State and local | State | Local |
| Revenue [2] | 1,807,573 | 1,067,829 | 1,063,129 | 6,227 | 3,820 | 3,751 |
| Intergovernmental revenue [3] | 360,534 | 335,423 | 393,497 | 1,252 | 1,167 | 1,334 |
| Total revenue from own sources [4] | 1,447,039 | 762,406 | 684,632 | 5,025 | 2,653 | 2,377 |
| General revenue from own sources | 1,324,241 | 726,882 | 597,359 | 4,539 | 2,529 | 2,074 |
| Taxes [4] | 904,971 | 595,241 | 309,730 | 3,143 | 1,992 | 1,264 |
| Property | 279,122 | 9,762 | 269,419 | 969 | 34 | 936 |
| Individual income | 202,838 | 185,297 | 17,162 | 704 | 646 | 60 |
| Corporation income | 28,152 | 25,123 | 3,029 | 98 | 87 | 11 |
| Sales and gross receipts | 324,040 | 262,361 | 61,679 | 1,125 | 915 | 214 |
| General | 229,967 | 179,565 | 43,321 | 774 | 625 | 150 |
| Selective [5] | 101,083 | 82,768 | 18,358 | 351 | 288 | 64 |
| Motor fuel | 33,044 | 31,968 | 1,876 | 115 | 111 | 4 |
| Alcoholic beverages | 4,600 | 4,249 | 351 | 16 | 15 | 1 |
| Tobacco products | 9,093 | 8,902 | 191 | 32 | 31 | 1 |
| Public utilities | 20,294 | 10,298 | 10,006 | 70 | 38 | 35 |
| Motor vehicle and operators' licenses | 18,364 | 17,060 | 1,304 | 64 | 59 | 5 |
| Death and gift | 7,510 | 7,384 | 126 | 26 | 26 | - |
| Charges and miscellaneous [2] | 419,270 | 191,641 | 227,629 | 1,486 | 657 | 790 |
| Current charges [2] | 253,193 | 99,811 | 153,382 | 879 | 347 | 533 |
| Education | 72,401 | 55,166 | 17,235 | 251 | 192 | 60 |
| School lunch sales | 5,956 | 19 | 5,937 | 21 | - | 21 |
| Higher education | 61,429 | 54,552 | 6,877 | 213 | 190 | 24 |
| Natural resources | 2,948 | 2,115 | 850 | 10 | 7 | 3 |
| Hospitals | 65,645 | 24,144 | 41,602 | 298 | 84 | 144 |
| Sewerage | 27,089 | 34 | 27,055 | 94 | - | 94 |
| Solid waste management | 11,190 | 370 | 10,829 | 39 | 1 | 38 |
| Parks and recreation | 7,019 | 1,199 | 5,829 | 24 | 4 | 20 |
| Housing and community development | 4,296 | 529 | 3,766 | 8 | 13 | 13 |
| Airports | 12,331 | 762 | 11,539 | 43 | 3 | 40 |
| Sea and inland port facilities | 2,695 | 758 | 1,949 | 9 | 3 | 7 |
| Highways | 8,369 | 5,262 | 3,106 | 29 | 18 | 11 |
| Interest earnings | 67,078 | 31,867 | 35,211 | 233 | 111 | 122 |
| Special assessments | 4,779 | 119 | 4,661 | 17 | - | 16 |
| Sale of property | 2,350 | 1,002 | 1,348 | 8 | 3 | 5 |
| Utility and liquor store revenue | 107,382 | 16,223 | 91,104 | 373 | 58 | 317 |
| Insurance trust revenue | 16,410 | 18,301 | -3,891 | 54 | 67 | -14 |
| Expenditure [2] | 2,048,719 | 1,280,290 | 1,140,062 | 7,114 | 4,458 | 3,859 |
| Intergovernmental expenditure [2] | 4,387 | 364,789 | 11,283 | 15 | 1,269 | 39 |
| Direct expenditure [2] | 2,044,331 | 915,501 | 1,128,830 | 7,098 | 3,189 | 3,920 |
| General expenditure [2] | 1,730,999 | 744,439 | 986,371 | 6,010 | 2,596 | 3,425 |
| Education | 594,651 | 162,064 | 432,537 | 2,065 | 564 | 1,502 |
| Elementary and secondary education | 411,973 | 4,065 | 407,008 | 1,427 | 14 | 1,413 |
| Higher education | 156,610 | 131,282 | 25,529 | 545 | 457 | 89 |
| Public welfare | 279,588 | 238,903 | 39,885 | 971 | 835 | 138 |
| Hospitals | 87,247 | 36,965 | 50,282 | 303 | 129 | 175 |
| Health | 59,132 | 29,827 | 29,295 | 205 | 104 | 102 |
| Highways | 115,467 | 71,248 | 44,219 | 401 | 248 | 154 |
| Police protection | 64,492 | 9,408 | 55,084 | 224 | 33 | 191 |
| Fire protection | 25,976 | - | 25,976 | 90 | - | 90 |
| Corrections | 54,667 | 36,472 | 18,215 | 190 | 127 | 63 |
| Natural resources | 22,000 | 16,588 | 5,412 | 76 | 58 | 19 |
| Sewerage | 31,238 | 1,050 | 30,189 | 108 | 4 | 105 |
| Solid waste management | 18,047 | 2,736 | 16,311 | 66 | 10 | 57 |
| Housing and community development | 31,640 | 3,763 | 27,827 | 110 | 13 | 97 |
| Governmental administration | 92,789 | 39,912 | 52,878 | 322 | 138 | 184 |
| Parks and recreation | 30,038 | 4,963 | 26,143 | 105 | 17 | 87 |
| Interest on general debt | 75,303 | 31,428 | 43,875 | 261 | 109 | 152 |
| Utility | 139,668 | 20,279 | 119,389 | 485 | 71 | 415 |
| Liquor store expenditure | 4,162 | 3,498 | 665 | 15 | 12 | 2 |
| Insurance trust expenditure | 169,572 | 147,286 | 22,385 | 589 | 512 | 78 |
| By character and object: | | | | | | |
| Current operation | 1,497,216 | 620,763 | 876,454 | 5,199 | 2,160 | 3,044 |
| Capital outlay | 257,214 | 89,918 | 167,295 | 893 | 313 | 581 |
| Construction | 197,629 | 71,035 | 126,594 | 686 | 247 | 440 |
| Equip., land, and existing structures | 59,585 | 18,584 | 40,700 | 207 | 66 | 141 |
| Assistance and subsidies | 33,282 | 24,313 | 8,968 | 116 | 85 | 31 |
| Interest on debt (general and utility) | 86,046 | 33,320 | 63,726 | 302 | 116 | 187 |
| Insurance benefits and repayments | 169,572 | 147,286 | 22,385 | 589 | 512 | 78 |
| Expenditure for salaries and wages [4] | 610,879 | 169,046 | 441,833 | 2,121 | 586 | 1,534 |

- Represents or rounds to zero. [1] Based on estimated resident population as of July 1. [2] Aggregates exclude duplicative transactions between levels of government; see source. [3] Includes amounts not shown separately. [4] Included in items shown above.

Source: U.S. Census Bureau, Governmental Finances, 2001-02. See also <http://www.census.gov/govs/www/estimate02.html> (accessed 28 April 2005).

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 24 of 53

## Table 464. Federal Receipts by Source: 1990 to 2005

[In billions of dollars (1,032.0 represents $1,032,000,000,000). For fiscal years ending in year shown; see text, Section 8. State and Local Government Finances and Employment. Receipts reflect collections. Covers both Federal funds and trust funds; see text, this section. Excludes government-sponsored, but privately-owned corporations, Federal Reserve System, District of Columbia government, and money held in suspense as deposit funds.]

| Source | 1990 | 1995 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005, est. |
|---|---|---|---|---|---|---|---|---|
| Total federal receipts [1] | 1,032.0 | 1,351.8 | 2,025.2 | 1,991.2 | 1,853.2 | 1,782.3 | 1,880.1 | 2,053.6 |
| Individual income taxes | 466.9 | 590.2 | 1,004.5 | 994.3 | 858.3 | 793.7 | 809.0 | 893.7 |
| Corporation income taxes | 93.5 | 157.0 | 207.3 | 151.1 | 148.0 | 131.8 | 189.4 | 226.5 |
| Social insurance and retirement receipts | 380.0 | 484.5 | 652.9 | 694.0 | 700.8 | 713.0 | 733.4 | 773.7 |
| Excise taxes | 35.3 | 57.5 | 68.9 | 66.2 | 67.9 | 67.5 | 69.9 | 74.0 |
| Social insurance and retirement receipts | 380.0 | 484.5 | 652.9 | 694.0 | 700.8 | 713.0 | 733.4 | 773.7 |
| Employment and general retirement | 353.9 | 451.0 | 620.5 | 661.4 | 668.5 | 675.0 | 689.4 | 728.6 |
| Old-age and survivors insurance (off-budget) | 255.0 | 264.1 | 411.7 | 434.1 | 440.5 | 447.8 | 457.1 | 479.9 |
| Disability insurance (off-budget) | 26.6 | 57.0 | 66.9 | 73.5 | 74.8 | 76.0 | 77.6 | 81.5 |
| Hospital insurance | 68.6 | 98.0 | 135.5 | 148.7 | 149.0 | 147.2 | 150.6 | 161.4 |
| Railroad retirement/pension fund | 2.3 | 2.4 | 2.7 | 2.7 | 2.5 | 2.3 | 2.3 | 2.2 |
| Unemployment insurance | 21.6 | 28.9 | 27.6 | 27.8 | 27.6 | 33.4 | 39.5 | 42.5 |
| Other retirement | 4.5 | 4.6 | 4.8 | 4.7 | 4.6 | 4.6 | 4.6 | 4.6 |
| Federal employees retirement— employee share | 4.4 | 4.5 | 4.7 | 4.6 | 4.5 | 4.6 | 4.5 | 4.6 |
| Excise taxes, total | 35.3 | 57.5 | 68.9 | 68.2 | 67.0 | 67.5 | 69.9 | 74.0 |
| Federal funds | 15.6 | 28.9 | 22.7 | 24.3 | 24.0 | 23.8 | 24.6 | 22.1 |
| Alcohol | 5.7 | 7.2 | 8.1 | 7.6 | 7.8 | 7.3 | 8.1 | 7.9 |
| Tobacco | 4.4 | 5.9 | 7.2 | 7.4 | 8.2 | 7.9 | 7.9 | 7.9 |
| Telephone | 3.0 | 3.8 | 5.7 | 5.8 | (X) | (X) | (X) | (X) |
| Ozone-depleting chemicals/products | 0.4 | 0.5 | 0.1 | (Z) | (X) | (X) | (X) | (X) |
| Transportation fuels | - | 8.5 | 0.8 | 1.2 | 0.8 | 8.9 | 1.4 | -0.5 |
| Trust funds | 19.8 | 30.5 | 46.2 | 41.9 | 43.0 | 43.7 | 45.3 | 52.0 |
| Highway | 13.9 | 22.8 | 35.0 | 31.5 | 32.5 | 33.7 | 34.7 | 33.9 |
| Airport and airway | 3.7 | 5.5 | 9.7 | 9.2 | 9.0 | 8.7 | 9.2 | 10.5 |
| Black-lung disability | 0.7 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.6 |
| Inland waterway | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Hazardous substance superfund | 0.8 | 0.9 | (Z) | - | (X) | (X) | (X) | (X) |
| Oil spill liability | 0.1 | 0.2 | 0.2 | (X) | (X) | (X) | (X) | (X) |
| Aquatic resources | 0.2 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Vaccine injury compensation | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 |

- Represents or rounds to zero.   X Not applicable.   Z $50 million or less.   [1] Totals reflect interfund and intragovernmental transactions and/or other functions, not shown separately.

Source: U.S. Office of Management and Budget, Budget of the United States Government, Historical Tables, annual. See also <http://w3.access.gpo.gov/usbudget/fy2006/pdf/hist.pdf>.

## Table 465. Federal Trust Fund Receipts, Outlays, and Balances: 2000 to 2004

[In billions of dollars (1,083 represents $1,083,000,000,000). For years ending September 30. Receipts deposited. Outlays on a check-issued basis less refunds collected. Balances: That which have not been spent. See text, this section, for discussion of the budget concept and trust funds]

| Description | Income | | | Outlays | | | Balances [1] | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2000 | 2003 | 2004 | 2000 | 2003 | 2004 | 2000 | 2003 | 2004 |
| Total [2] | 1,083 | 1,185 | 1,243 | 829 | 1,008 | 1,055 | 2,110 | 2,725 | 2,911 |
| Airport and airway trust fund | 11 | 10 | 10 | 9 | 10 | 10 | 14 | 12 | 12 |
| Federal employees' health benefits fund | 20 | 26 | 29 | 20 | 25 | 27 | 6 | 9 | 11 |
| Federal-aid highway retirement fund | 77 | 80 | 84 | 46 | 51 | 53 | 623 | 615 | 645 |
| Federal old-age, survivors' and disability insurance trust funds | 564 | 630 | 645 | 412 | 475 | 496 | 1,007 | 1,495 | 1,634 |
| Foreign military sales trust fund | 11 | 11 | 12 | 11 | 11 | 12 | 6 | 6 | 6 |
| Highway trust fund | 35 | 34 | 36 | 33 | 36 | 36 | 31 | 18 | 15 |
| Health insurance trust funds (Medicare): | | | | | | | | | |
| Federal hospital insurance trust fund | 169 | 176 | 178 | 130 | 154 | 169 | 168 | 251 | 261 |
| Federal supplementary medical insurance | 91 | 110 | 129 | 91 | 124 | 133 | 46 | 25 | 21 |
| Military retirement fund | 38 | 42 | 47 | 33 | 36 | 37 | 158 | 179 | 189 |
| Railroad retirement trust funds | 10 | 31 | 19 | 8 | 29 | 12 | 16 | 24 | 25 |
| Unemployment trust funds | 33 | 38 | 43 | 24 | 59 | 50 | 87 | 46 | 42 |
| Veterans' life insurance trust funds | 2 | 2 | 2 | 2 | 2 | 2 | 14 | 13 | 13 |
| Other trust funds [3] | 11 | 19 | 21 | 9 | 18 | 19 | 35 | 38 | 40 |

[1] Balances available on a cash basis (rather than legal) at the end of the year. Balances are primarily invested in Federal debt securities.   [2] Includes funds not shown separately.   [3] Effective August 9, 1999, the permanent insurance fund of the FDIC was classified under law as a Federal fund.

Source: U.S. Office of Management and Budget, Budget of the United States Government, Historical Tables, annual. See also <http://w3.access.gpo.gov/usbudget/fy2006/pdf/hist.pdf>.

U.S. Census Bureau, Statistical Abstract of the United States: 2006



**Table 27. Historical Consumer Price Index for Urban Wage Earners and Clerical Workers (CPI-W): U. S. city average, all items-Continued**

(1982-84=100, unless otherwise noted)

| Year | Semiannual averages: 1st half | Semiannual averages: 2nd half | Annual avg. | Percent change from previous: Dec. | Percent change from previous: Annual avg. |
|---|---|---|---|---|---|
| 1970 | - | - | 39.0 | 5.5 | 5.7 |
| 1971 | - | - | 40.7 | 3.3 | 4.4 |
| 1972 | - | - | 42.1 | 3.4 | 3.4 |
| 1973 | - | - | 44.7 | 8.9 | 6.2 |
| 1974 | - | - | 49.6 | 12.3 | 11.0 |
| 1975 | - | - | 54.1 | 6.9 | 8.1 |
| 1976 | - | - | 57.2 | 4.8 | 5.7 |
| 1977 | - | - | 60.9 | 6.8 | 6.5 |
| 1978 | - | - | 65.6 | 9.0 | 7.7 |
| 1979 | - | - | 73.1 | 13.4 | 11.4 |
| 1980 | - | - | 82.9 | 12.6 | 13.4 |
| 1981 | - | - | 91.4 | 8.6 | 10.3 |
| 1982 | - | - | 96.9 | 3.8 | 6.0 |
| 1983 | - | - | 99.8 | 3.3 | 3.0 |
| 1984 | 102.1 | 104.4 | 103.3 | 3.6 | 3.5 |
| 1985 | 106.0 | 107.8 | 106.9 | 3.6 | 3.5 |
| 1986 | 108.2 | 109.0 | 108.6 | .6 | 1.6 |
| 1987 | 111.2 | 113.7 | 112.5 | 4.5 | 3.6 |
| 1988 | 115.6 | 118.4 | 117.0 | 4.4 | 4.0 |
| 1989 | 121.3 | 123.9 | 122.6 | 4.5 | 4.8 |
| 1990 | 127.1 | 131.0 | 129.0 | 6.1 | 5.2 |
| 1991 | 133.3 | 135.2 | 134.3 | 2.8 | 4.1 |
| 1992 | 137.1 | 139.3 | 138.2 | 2.9 | 2.9 |
| 1993 | 141.3 | 142.9 | 142.1 | 2.5 | 2.8 |
| 1994 | 144.5 | 146.8 | 145.6 | 2.7 | 2.5 |
| 1995 | 148.9 | 150.6 | 149.8 | 2.5 | 2.9 |
| 1996 | 153.1 | 155.2 | 154.1 | 3.3 | 2.9 |
| 1997 | 157.0 | 158.1 | 157.6 | 1.5 | 2.3 |
| 1998 | 159.0 | 160.3 | 159.7 | 1.6 | 1.3 |
| 1999 | 162.0 | 164.5 | 163.2 | 2.7 | 2.2 |
| 2000 | 167.6 | 170.2 | 168.9 | 3.4 | 3.5 |
| 2001 | 173.2 | 173.8 | 173.5 | 1.3 | 2.7 |
| 2002 | 174.9 | 176.9 | 175.9 | 2.4 | 1.4 |
| 2003 | 179.3 | 180.3 | 179.8 | 1.6 | 2.2 |
| 2004 | 183.2 | 185.8 | 184.5 | 3.4 | 2.6 |
| 2005 | 188.6 | 193.2 | 191.0 | 3.5 | 3.5 |
| 2006 | 196.3 | 198.0 | 197.1 | 2.4 | 3.2 |
| 2007 | 201.069 | - | - | - | - |

- Data not available.

NOTE: Index applies to a month as a whole, not to any specific date.

# U.S. Department of Labor
**Bureau of Labor Statistics**

*Occupational Employment Statistics*

**www.bls.gov** ⌐



Advanced Search | A-Z Ind :x

BLS Home | Programs & Surveys | Get Detailed Statistics | Glossary | What's New | Find It In : Cl

**RELATED OES LINKS** 

# May 2005 National Occupational Employment and Wage Estimates

## United States

These estimates are calculated with data collected from employers in all industry sectors i
metropolitan and non-metropolitan areas in every State and the District of Columbia. The : e
and other data elements, including the 10th, 25th, 75th, and 90th percentile wages, are
available in the **downloadable Excel files(XLS)**.

Major Occupational Groups (**Note**--clicking a link will scroll the page to the occupational
group):

- 00-0000 **All Occupations**
- 11-0000 **Management Occupations**
- 13-0000 **Business and Financial Operations Occupations**
- 15-0000 **Computer and Mathematical Occupations**
- 17-0000 **Architecture and Engineering Occupations**
- 19-0000 **Life, Physical, and Social Science Occupations**
- 21-0000 **Community and Social Services Occupations**
- 23-0000 **Legal Occupations**
- 25-0000 **Education, Training, and Library Occupations**
- 27-0000 **Arts, Design, Entertainment, Sports, and Media Occupations**
- 29-0000 **Healthcare Practitioner and Technical Occupations**
- 31-0000 **Healthcare Support Occupations**
- 33-0000 **Protective Service Occupations**
- 35-0000 **Food Preparation and Serving Related Occupations**
- 37-0000 **Building and Grounds Cleaning and Maintenance Occupations**
- 39-0000 **Personal Care and Service Occupations**
- 41-0000 **Sales and Related Occupations**
- 43-0000 **Office and Administrative Support Occupations**
- 45-0000 **Farming, Fishing, and Forestry Occupations**
- 47-0000 **Construction and Extraction Occupations**
- 49-0000 **Installation, Maintenance, and Repair Occupations**
- 51-0000 **Production Occupations**
- 53-0000 **Transportation and Material Moving Occupations**

| Occupation Code | Occupation Title (click on the occupation title to view an occupational profile) | Employment (1) | Median Hourly | Mean Hourly | Mean Annual (2) | Mean RSE (3 |
|---|---|---|---|---|---|---|
| 35-0000 | **Food Preparation and Serving Related Occupations** | 10,797,700 | $7.73 | $8.58 | $17,840 | ( 2 % |
| 35-1011 | **Chefs and Head Cooks** | 115,850 | $15.54 | $17.23 | $35,840 | ( 8 % |
| 35-1012 | **First-Line Supervisors/Managers of Food Preparation and Serving Workers** | 748,550 | $12.53 | $13.44 | $27,960 | ( 3 % |
| 35-2011 | **Cooks, Fast Food** | 631,190 | $7.25 | $7.45 | $15,500 | ( 4 % |
| 35-2012 | **Cooks, Institution and Cafeteria** | 393,500 | $9.44 | $9.88 | $20,550 | ( 3 % |
| 35-2013 | **Cooks, Private Household** | 830 | $10.01 | $11.18 | $23,250 | .2 % |
| 35-2014 | **Cooks, Restaurant** | 791,450 | $9.54 | $9.86 | $20,510 | .3 % |
| 35-2015 | **Cooks, Short Order** | 203,350 | $8.28 | $8.64 | $17,980 | .5 % |
| 35-2019 | **Cooks, All Other** | 12,100 | $10.48 | $11.40 | $23,720 | .9 % |
| 35-2021 | **Food Preparation Workers** | 880,360 | $8.19 | $8.68 | $18,060 | ).4 % |
| 35-3011 | **Bartenders** | 480,010 | $7.62 | $8.48 | $17,640 | ).4 % |
| 35-3021 | **Combined Food Preparation and Serving Workers, Including Fast Food** | 2,298,010 | $7.11 | $7.48 | $15,550 | ).3 % |
| 35-3022 | **Counter Attendants, Cafeteria, Food Concession, and Coffee** | 501,390 | $7.60 | $7.88 | $16,380 | ).4 % |

| 39-9099 | Personal Care and Service Workers, All Other | 60,260 | $8.91 | $10.20 | $21,210 | .1 % |

## Sales and Related Occupations top

| | | | Wage Estimates | | | |
| Occupation Code | Occupation Title (click on the occupation title to view an occupational profile) | Employment (1) | Median Hourly | Mean Hourly | Mean Annual (2) | Mean R E ( ) |
|---|---|---|---|---|---|---|
| 41-0000 | Sales and Related Occupations | 13,930,320 | $10.64 | $15.77 | $32,800 | .2 % |
| 41-1011 | First-Line Supervisors/Managers of Retail Sales Workers | 1,083,890 | $15.79 | $18.08 | $37,600 | .2 % |
| 41-1012 | First-Line Supervisors/Managers of Non-Retail Sales Workers | 294,010 | $29.79 | $35.42 | $73,670 | .4 % |
| 41-2011 | Cashiers | 3,481,420 | $7.82 | $8.32 | $17,300 | .3 % |
| 41-2012 | Gaming Change Persons and Booth Cashiers | 28,590 | $9.64 | $9.92 | $20,630 | .1 % |
| 41-2021 | Counter and Rental Clerks | 473,090 | $9.12 | $10.83 | $22,530 | .4 % |
| 41-2022 | Parts Salespersons | 235,190 | $12.72 | $13.94 | $28,990 | .5 % |
| 41-2031 | Retail Salespersons | 4,344,770 | $9.20 | $11.14 | $23,170 | .2 % |
| 41-3011 | Advertising Sales Agents | 153,890 | $20.08 | $24.23 | $50,400 | .1 % |
| 41-3021 | Insurance Sales Agents | 299,470 | $20.36 | $27.38 | $56,960 | .0 % |

Case 1:06-cv-00608   Document 19   Filed 08/08/2007   Page 29 of 53



**U.S. Department of Labor**
**Bureau of Labor Statistics**

*Occupational Employment Statistics*



***www.bls.gov***

Advanced Search | A-Z In lex

BLS Home | Programs & Surveys | Get Detailed Statistics | Glossary | What's New | Find It! Ir DOL

RELATED OES LINKS (

# May 2006 National Occupational Employment and Wage Estimates

# United States

These estimates are calculated with data collected from employers in all industry sectors n metropolitan and non-metropolitan areas in every State and the District of Columbia.

Additional information, including the hourly and annual 10th, 25th, 75th, and 90th perce tile wages and the employment percent relative standard error, is available in the **downloadable Excel files(XLS).**

Major Occupational Groups (**Note**--clicking a link will scroll the page to the occupational group):

- 00-0000 **All Occupations**
- 11-0000 **Management Occupations**
- 13-0000 **Business and Financial Operations Occupations**
- 15-0000 **Computer and Mathematical Science Occupations**
- 17-0000 **Architecture and Engineering Occupations**
- 19-0000 **Life, Physical, and Social Science Occupations**
- 21-0000 **Community and Social Services Occupations**
- 23-0000 **Legal Occupations**
- 25-0000 **Education, Training, and Library Occupations**
- 27-0000 **Arts, Design, Entertainment, Sports, and Media Occupations**
- 29-0000 **Healthcare Practitioner and Technical Occupations**
- 31-0000 **Healthcare Support Occupations**
- 33-0000 **Protective Service Occupations**
- 35-0000 **Food Preparation and Serving Related Occupations**
- 37-0000 **Building and Grounds Cleaning and Maintenance Occupations**
- 39-0000 **Personal Care and Service Occupations**
- 41-0000 **Sales and Related Occupations**
- 43-0000 **Office and Administrative Support Occupations**
- 45-0000 **Farming, Fishing, and Forestry Occupations**
- 47-0000 **Construction and Extraction Occupations**
- 49-0000 **Installation, Maintenance, and Repair Occupations**
- 51-0000 **Production Occupations**
- 53-0000 **Transportation and Material Moving Occupations**

| Occupation Code | Occupation Title (click on the occupation title to view an occupational profile) | Employment (1) | Median Hourly | Mean Hourly | Mean Annual (2) | Mean RE ( ) |
|---|---|---|---|---|---|---|
| 35-0000 | **Food Preparation and Serving Related Occupations** | 11,029,280 | $7.90 | $8.86 | $18,430 | .2 % |
| 35-1011 | **Chefs and Head Cooks** | 104,080 | $16.52 | $18.21 | $37,880 | .5 % |
| 35-1012 | **First-Line Supervisors/Managers of Food Preparation and Serving Workers** | 769,320 | $12.97 | $13.88 | $28,870 | .2 % |
| 35-2011 | **Cooks, Fast Food** | 612,020 | $7.41 | $7.67 | $15,960 | .4 % |
| 35-2012 | **Cooks, Institution and Cafeteria** | 375,210 | $9.81 | $10.25 | $21,320 | .3 % |
| 35-2013 | **Cooks, Private Household** | 900 | $11.00 | $13.64 | $28,370 | .3 % |
| 35-2014 | **Cooks, Restaurant** | 825,840 | $9.78 | $10.11 | $21,020 | .4 % |
| 35-2015 | **Cooks, Short Order** | 189,610 | $8.59 | $8.99 | $18,710 | .5 % |
| 35-2019 | **Cooks, All Other** | 12,940 | $10.39 | $11.34 | $23,590 | 1.6 % |
| 35-2021 | **Food Preparation Workers** | 871,470 | $8.37 | $8.88 | $18,480 | 0.4 % |
| 35-3011 | **Bartenders** | 485,120 | $7.86 | $8.91 | $18,540 | 0.4 % |
| 35-3021 | **Combined Food Preparation and Serving Workers, Including Fast Food** | 2,461,890 | $7.24 | $7.66 | $15,930 | 0.3 % |
| 35-3022 | **Counter Attendants, Cafeteria, Food Concession, and Coffee** | 524,410 | $7.76 | $8.15 | $16,950 | 0.4 % |

| | | | | | | % |
|---|---|---|---|---|---|---|
| 39-9099 | **Personal Care and Service Workers, All Other** | 58,440 | $9.12 | $10.40 | $21,640 | .5 % |

## Sales and Related Occupations top

| | | | Wage Estimates | | | |
|---|---|---|---|---|---|---|
| Occupation Code | Occupation Title (click on the occupation title to view an occupational profile) | Employment (1) | Median Hourly | Mean Hourly | Mean Annual (2) | Mean R E ( ) |
| 41-0000 | **Sales and Related Occupations** | 14,114,860 | $11.14 | $16.52 | $34,350 | ).2 % |
| 41-1011 | **First-Line Supervisors/Managers of Retail Sales Workers** | 1,111,740 | $16.33 | $18.67 | $38,830 | ).2 % |
| 41-1012 | **First-Line Supervisors/Managers of Non-Retail Sales Workers** | 285,690 | $31.49 | $36.94 | $76,840 | ).4 % |
| 41-2011 | **Cashiers** | 3,479,390 | $8.08 | $8.62 | $17,930 | ).2 % |
| 41-2012 | **Gaming Change Persons and Booth Cashiers** | 26,700 | $9.94 | $10.32 | $21,470 | .0 % |
| 41-2021 | **Counter and Rental Clerks** | 468,900 | $9.41 | $11.22 | $23,340 | ).4 % |
| 41-2022 | **Parts Salespersons** | 234,770 | $13.19 | $14.43 | $30,010 | ).4 % |
| 41-2031 | **Retail Salespersons** | 4,374,230 | $9.50 | $11.51 | $23,940 | ).2 % |
| 41-3011 | **Advertising Sales Agents** | 159,640 | $20.55 | $24.70 | $51,370 | ).9 % |
| 41-3021 | **Insurance Sales Agents** | 311,380 | $21.09 | $28.10 | $58,450 | ).9 % |

# National Vital Statistics Reports

**NVSR**



Volume 54, Number 14           April 19, 2006

# United States Life Tables, 2003

by Elizabeth Arias, Ph.D., Division of Vital Statistics

## Abstract

This report presents period life tables for the United States based on age-specific death rates in 2003. Data used to prepare these life tables are 2003 final mortality statistics; July 1, 2003, population estimates based on the 2000 decennial census; and data from the Medicare program. Presented are complete life tables by age, race, and sex. In 2003, the overall expectation of life at birth was 77.5 years, representing an increase of 0.2 years from life expectancy in 2002. Between 2002 and 2003, life expectancy increased for males and females and for both the white and black populations. Life expectancy increased by 0.3 years (from 77.7 to 78.0) for the white population and by 0.4 years (from 72.3 to 72.7) for the black population. Both males and females in each race group experienced increases in life expectancy between 2002 and 2003. The greatest increase was experienced by black females with an increase of 0.5 years (from 75.6 to 76.1). Life expectancy increased by 0.2 years for black males (from 68.8 to 69.0), white males (from 75.1 to 75.3), and for white females (from 80.3 to 80.5).

## Introduction

There are two types of life tables—the cohort (or generation) life table and the period (or current) life table. The cohort life table presents the mortality experience of a particular birth cohort, all persons born in the year 1900, for example, from the moment of birth through consecutive ages in successive calendar years. Based on age-specific death rates observed through consecutive calendar years, the cohort life table reflects the mortality experience of an actual cohort from birth until no lives remain in the group. To prepare just a single complete cohort life table requires data over many years. It is usually not feasible to construct cohort life tables entirely on the basis of observed data for real cohorts due to data unavailability or incompleteness (1). For example, a life table representation of the

**Keywords:** life expectancy • life tables • survival • death rates • race

mortality experience of a cohort of persons born in 1970 would require the use of data projection techniques to estimate deaths into the future (2,3).

Unlike the cohort life table, the period life table does not represent the mortality experience of an actual cohort. Rather, the period life table presents what would happen to a hypothetical (or synthetic) cohort if it experienced throughout its entire life the mortality conditions of a particular period in time. Thus, for example, a period life table for 2003 assumes a hypothetical cohort subject throughout its lifetime to the age-specific death rates prevailing for the actual population in 2003. The period life table may thus be characterized as rendering a "snapshot" of current mortality experience, and shows the long-range implications of a set of age-specific death rates that prevailed in a given year. In this report, the term "life table" refers only to the period life table and not to the cohort life table.

## Data and Methods

The data used to prepare the U.S. life tables for 2003 are final numbers of deaths for the year 2003, postcensal population estimates based on the year 2003, and, data from the Medicare program of the Centers for Medicare and Medicaid Services.

The populations used to estimate the life tables shown in this report were produced under a collaborative agreement with the U.S. Census Bureau and are consistent with the postcensal estimates of the 2000 census. Reflecting the new guidelines issued in 1997 by the Office of Management and Budget (OMB), the 2000 census included

### Acknowledgments

This report was prepared in the Division of Vital Statistics under the general direction of Charles J. Rothwell, Director, Division of Vital Statistics and Robert N. Anderson, Chief, Mortality Statistics Branch. Content review was provided by Vanetta Harrington of the Systems, Programming, and Statistical Resources Branch. This report was edited by Demarius V. Miller, typeset by Jacqueline M. Davis, and graphics produced by Michael W. Jones, NOVA contractor, Office of Information Services, Information Design and Publishing Staff.

**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
**NATIONAL CENTER FOR HEALTH STATISTICS**

**CENTERS FOR DISEASE CONTROL AND PREVENTION**
**NATIONAL VITAL STATISTICS SYSTEM**

## Table 3. Life table for females: United States, 2003

| Age | Probability of dying between ages x to x+1 q(x) | Number surviving to age x l(x) | Number dying between ages x to x+1 d(x) | Person-years lived between ages x to x+1 L(x) | Total number of person-years lived above age x T(x) | Expectation of life at age x e(x) |
|---|---|---|---|---|---|---|
| 0–1 | 0.006083 | 100,000 | 608 | 99,460 | 8,009,369 | 80.1 |
| 1–2 | 0.000410 | 99,392 | 41 | 99,371 | 7,909,929 | 79.6 |
| 2–3 | 0.000299 | 99,351 | 29 | 99,336 | 7,810,557 | 78.6 |
| 3–4 | 0.000228 | 99,322 | 22 | 99,310 | 7,711,221 | 77.8 |
| 4–5 | 0.000175 | 99,299 | 17 | 99,291 | 7,611,911 | 76.7 |
| 5–6 | 0.000143 | 99,282 | 14 | 99,275 | 7,512,620 | 75.7 |
| 6–7 | 0.000127 | 99,268 | 13 | 99,262 | 7,413,346 | 74.7 |
| 7–8 | 0.000132 | 99,255 | 13 | 99,249 | 7,314,083 | 73.7 |
| 8–9 | 0.000121 | 99,242 | 12 | 99,236 | 7,214,835 | 72.7 |
| 9–10 | 0.000129 | 99,230 | 13 | 99,224 | 7,115,599 | 71.7 |
| 10–11 | 0.000143 | 99,217 | 14 | 99,210 | 7,016,375 | 70.7 |
| 11–12 | 0.000132 | 99,203 | 13 | 99,197 | 6,917,164 | 69.7 |
| 12–13 | 0.000133 | 99,190 | 13 | 99,183 | 6,817,968 | 68.7 |
| 13–14 | 0.000164 | 99,177 | 16 | 99,169 | 6,718,784 | 67.7 |
| 14–15 | 0.000176 | 99,161 | 17 | 99,152 | 6,619,616 | 66.8 |
| 15–16 | 0.000243 | 99,143 | 24 | 99,131 | 6,520,464 | 65.8 |
| 16–17 | 0.000353 | 99,119 | 35 | 99,102 | 6,421,333 | 64.8 |
| 17–18 | 0.000399 | 99,084 | 39 | 99,064 | 6,322,231 | 63.8 |
| 18–19 | 0.000434 | 99,045 | 43 | 99,020 | 6,223,167 | 62.6 |
| 19–20 | 0.000465 | 98,996 | 46 | 98,973 | 6,124,147 | 61.9 |
| 20–21 | 0.000466 | 98,950 | 46 | 98,926 | 6,025,174 | 60.9 |
| 21–22 | 0.000489 | 98,902 | 48 | 98,877 | 5,926,248 | 59.9 |
| 22–23 | 0.000505 | 98,853 | 50 | 98,828 | 5,827,371 | 58.9 |
| 23–24 | 0.000495 | 98,803 | 49 | 98,779 | 5,728,543 | 58.0 |
| 24–25 | 0.000514 | 98,754 | 51 | 98,729 | 5,629,764 | 57.0 |
| 25–26 | 0.000494 | 98,704 | 49 | 98,679 | 5,531,036 | 56.0 |
| 26–27 | 0.000547 | 98,655 | 54 | 98,628 | 5,432,356 | 55.1 |
| 27–28 | 0.000586 | 98,601 | 58 | 98,573 | 5,333,728 | 54.1 |
| 28–29 | 0.000549 | 98,543 | 54 | 98,516 | 5,235,155 | 53.1 |
| 29–30 | 0.000618 | 98,489 | 61 | 98,461 | 5,136,637 | 52.2 |
| 30–31 | 0.000626 | 98,430 | 62 | 98,369 | 5,038,176 | 51.2 |
| 31–32 | 0.000688 | 98,369 | 66 | 98,336 | 4,939,777 | 50.2 |
| 32–33 | 0.000693 | 98,303 | 68 | 98,269 | 4,841,441 | 49.3 |
| 33–34 | 0.000799 | 98,235 | 78 | 98,195 | 4,743,172 | 48.3 |
| 34–35 | 0.000852 | 98,155 | 84 | 98,114 | 4,644,977 | 47.3 |
| 35–36 | 0.000877 | 98,073 | 86 | 98,025 | 4,546,862 | 46.4 |
| 36–37 | 0.001040 | 97,977 | 102 | 97,926 | 4,448,838 | 45.4 |
| 37–38 | 0.001141 | 97,875 | 112 | 97,819 | 4,350,912 | 44.5 |
| 38–39 | 0.001218 | 97,763 | 119 | 97,704 | 4,253,093 | 43.5 |
| 39–40 | 0.001358 | 97,644 | 132 | 97,578 | 4,155,389 | 42.5 |
| 40–41 | 0.001521 | 97,512 | 148 | 97,438 | 4,057,811 | 41.6 |
| 41–42 | 0.001635 | 97,364 | 159 | 97,284 | 3,960,373 | 40.7 |
| 42–43 | 0.001793 | 97,204 | 174 | 97,117 | 3,863,089 | 39.7 |
| 43–44 | 0.001876 | 97,030 | 182 | 96,939 | 3,765,972 | 38.8 |
| 44–45 | 0.002125 | 96,848 | 206 | 96,745 | 3,669,033 | 37.9 |
| 45–46 | 0.002281 | 96,642 | 219 | 96,533 | 3,572,288 | 37.0 |
| 46–47 | 0.002488 | 96,424 | 240 | 96,304 | 3,475,755 | 36.0 |
| 47–48 | 0.002613 | 96,184 | 251 | 96,058 | 3,379,451 | 35.1 |
| 48–49 | 0.002780 | 95,933 | 267 | 95,799 | 3,283,393 | 34.2 |
| 49–50 | 0.003040 | 95,666 | 291 | 95,520 | 3,187,594 | 33.3 |
| 50–51 | 0.003264 | 95,375 | 311 | 95,219 | 3,092,073 | 32.4 |
| 51–52 | 0.003508 | 95,064 | 333 | 94,897 | 2,996,854 | 31.5 |
| 52–53 | 0.003829 | 94,730 | 363 | 94,549 | 2,901,957 | 30.6 |
| 53–54 | 0.003978 | 94,367 | 375 | 94,180 | 2,807,408 | 29.7 |
| 54–55 | 0.004502 | 93,992 | 423 | 93,781 | 2,713,228 | 28.9 |
| 55–56 | 0.004759 | 93,569 | 445 | 93,346 | 2,619,448 | 28.0 |
| 56–57 | 0.005466 | 93,124 | 509 | 92,869 | 2,526,102 | 27.1 |
| 57–58 | 0.005474 | 92,615 | 507 | 92,361 | 2,433,232 | 26.3 |
| 58–59 | 0.006512 | 92,108 | 600 | 91,808 | 2,340,871 | 25.4 |
| 59–60 | 0.007104 | 91,508 | 650 | 91,183 | 2,249,063 | 24.6 |
| 60–61 | 0.007979 | 90,858 | 725 | 90,495 | 2,157,881 | 23.8 |
| 61–62 | 0.008160 | 90,133 | 735 | 89,766 | 2,067,385 | 22.9 |
| 62–63 | 0.008936 | 89,398 | 799 | 88,999 | 1,977,620 | 22.1 |
| 63–64 | 0.010029 | 88,599 | 888 | 88,155 | 1,888,640 | 21.3 |
| 64–65 | 0.011201 | 87,674 | 982 | 87,183 | 1,800,522 | 20.5 |
| 65–66 | 0.011923 | 86,692 | 1,034 | 86,175 | 1,713,339 | 19.8 |
| 66–67 | 0.012895 | 85,658 | 1,105 | 85,106 | 1,627,165 | 19.0 |

## Table 3. Life table for females: United States, 2003—Con.

| Age | Probability of dying between ages x to x+1 $q(x)$ | Number surviving to age x $l(x)$ | Number dying between ages x to x+1 $d(x)$ | Person-years lived between ages x to x+1 $L(x)$ | Total number of person-years lived above age x $T(x)$ | Expectation of life at age x $e(x)$ |
|---|---|---|---|---|---|---|
| 67–68 | 0.014225 | 84,833 | 1,203 | 83,952 | 1,542,059 | 18.2 |
| 68–69 | 0.015455 | 83,351 | 1,288 | 82,706 | 1,458,107 | 17.5 |
| 69–70 | 0.016668 | 82,082 | 1,369 | 81,378 | 1,375,401 | 16.8 |
| 70–71 | 0.018890 | 80,693 | 1,524 | 79,931 | 1,294,023 | 16.0 |
| 71–72 | 0.020078 | 79,169 | 1,590 | 78,374 | 1,214,092 | 15.3 |
| 72–73 | 0.022156 | 77,579 | 1,719 | 76,720 | 1,136,718 | 14.6 |
| 73–74 | 0.024098 | 75,860 | 1,827 | 74,947 | 1,058,999 | 14.0 |
| 74–75 | 0.026616 | 74,033 | 1,963 | 73,051 | 984,052 | 13.3 |
| 75–76 | 0.029150 | 72,070 | 2,101 | 71,019 | 911,001 | 12.6 |
| 76–77 | 0.032215 | 69,969 | 2,254 | 68,842 | 839,981 | 12.0 |
| 77–78 | 0.035695 | 67,715 | 2,417 | 66,506 | 771,139 | 11.4 |
| 78–79 | 0.038807 | 65,298 | 2,534 | 64,031 | 704,633 | 10.8 |
| 79–80 | 0.043098 | 62,764 | 2,705 | 61,411 | 640,602 | 10.2 |
| 80–81 | 0.048423 | 60,059 | 2,908 | 58,605 | 579,191 | 9.6 |
| 81–82 | 0.053033 | 57,151 | 3,031 | 55,635 | 520,586 | 9.1 |
| 82–83 | 0.058390 | 54,120 | 3,160 | 52,540 | 464,951 | 8.6 |
| 83–84 | 0.067373 | 50,960 | 3,433 | 49,243 | 412,411 | 8.1 |
| 84–85 | 0.069965 | 47,528 | 3,325 | 45,864 | 363,168 | 7.6 |
| 85–86 | 0.077121 | 44,201 | 3,409 | 42,497 | 317,304 | 7.2 |
| 86–87 | 0.084936 | 40,792 | 3,465 | 39,060 | 274,807 | 6.7 |
| 87–88 | 0.093453 | 37,328 | 3,488 | 35,583 | 235,747 | 6.3 |
| 88–89 | 0.102719 | 33,839 | 3,476 | 32,101 | 200,164 | 5.9 |
| 89–90 | 0.112778 | 30,363 | 3,424 | 28,651 | 168,062 | 5.5 |
| 90–91 | 0.123671 | 26,939 | 3,332 | 25,273 | 139,411 | 5.2 |
| 91–92 | 0.135439 | 23,607 | 3,197 | 22,009 | 114,138 | 4.8 |
| 92–93 | 0.148116 | 20,410 | 3,023 | 18,899 | 92,129 | 4.5 |
| 93–94 | 0.161733 | 17,387 | 2,812 | 15,981 | 73,230 | 4.2 |
| 94–95 | 0.176314 | 14,575 | 2,570 | 13,290 | 57,249 | 3.9 |
| 95–96 | 0.191874 | 12,005 | 2,303 | 10,853 | 43,959 | 3.7 |
| 96–97 | 0.208419 | 9,702 | 2,022 | 8,691 | 33,106 | 3.4 |
| 97–98 | 0.225945 | 7,680 | 1,735 | 6,812 | 24,415 | 3.2 |
| 98–99 | 0.244433 | 5,945 | 1,453 | 5,218 | 17,603 | 3.0 |
| 99–100 | 0.263854 | 4,491 | 1,185 | 3,899 | 12,385 | 2.8 |
| 100+ | 1.00000 | 3,306 | 3,306 | 8,486 | 8,486 | 2.6 |

*Gary R. Skoog and James E. Ciecka

# The Markov (Increment-Decrement) Model of Labor Force Activity: Extended Tables of Central Tendency, Variation, and Probability Intervals

The years-of-activity random variable and its probability mass function (pmf) are the central ideas in our companion paper in this issue of the *Journal*. That paper contains tables illustrating some statistics calculated from the pmf, but the tables have limited practical use because they only apply to active men and women without regard to educational attainment at ages 20, 35, 50, and 65. In the current paper, we provide a comprehensive set of extended tables in which there are entries at each exact age to 75, tables for initially active and initially inactive individuals, and broken out by gender and five levels of education, as well as without regard to

*Gary R. Skoog, Department of Economics, DePaul University, and Legal Econometrics, Inc., Glenview, Illinois
James E. Ciecka, Department of Economics, DePaul University, Chicago, Illinois

Gary R. Skoog and James E. Ciecka: *The Markov (Increment-Decrement) Model of Labor Force Activity. Extended Tables of Central Tendency, Variation, and Probability Intervals*

23

| Age | (WLB) Mean | Median | Mode | SD | SK | KU | Minimal 50% PI | | Inter-Quartile PI | | 10%-90% PI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Low | High | 25th% | 75% | 10% | 90% |
| 64 | 3.46 | 2.23 | 0.50 | 2.84 | 1.18 | 4.22 | 0.50 | 2.23 | 0.71 | 4.48 | 0.50 | 7.09 |
| 65 | 3.29 | 2.10 | 0.50 | 2.71 | 1.18 | 4.23 | 0.50 | 2.10 | 0.64 | 4.26 | 0.50 | 6.72 |
| 66 | 3.13 | 1.97 | 0.50 | 2.58 | 1.19 | 4.26 | 0.50 | 1.97 | 0.58 | 4.06 | 0.50 | 6.35 |
| 67 | 2.97 | 1.83 | 0.50 | 2.44 | 1.19 | 4.30 | 0.50 | 1.83 | 0.53 | 3.85 | 0.50 | 6.00 |
| 68 | 2.80 | 1.69 | 0.50 | 2.31 | 1.20 | 4.36 | 0.50 | 1.69 | 0.50 | 3.57 | 0.50 | 5.58 |
| 69 | 2.65 | 1.62 | 0.50 | 2.16 | 1.21 | 4.48 | 0.50 | 1.62 | 0.50 | 3.34 | 0.50 | 5.24 |
| 70 | 2.49 | 1.47 | 0.50 | 2.01 | 1.26 | 4.71 | 0.50 | 1.47 | 0.50 | 3.09 | 0.50 | 4.86 |
| 71 | 2.27 | 1.28 | 0.50 | 1.88 | 1.34 | 4.97 | 0.50 | 1.28 | 0.50 | 2.77 | 0.50 | 4.43 |
| 72 | 2.10 | 1.14 | 0.50 | 1.75 | 1.40 | 5.23 | 0.50 | 1.14 | 0.50 | 2.47 | 0.50 | 4.08 |
| 73 | 1.94 | 1.02 | 0.90 | 1.63 | 1.46 | 5.52 | 0.50 | 1.02 | 0.50 | 2.20 | 0.50 | 3.67 |
| 74 | 1.79 | 0.88 | 0.50 | 1.52 | 1.54 | 5.81 | 0.50 | 0.88 | 0.50 | 2.06 | 0.50 | 3.38 |
| 75 | 1.67 | 0.78 | 0.50 | 1.42 | 1.62 | 6.05 | 0.50 | 0.78 | 0.50 | 1.81 | 0.50 | 3.18 |

Table 15. Years of Activity Characteristics for Initially Active Women with a High School Diploma Only

| Age | (WLB) Mean | Median | Mode | SD | SK | KU | Minimal 50% PI | | Inter-Quartile PI | | 10%-90% PI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Low | High | 25th% | 75% | 10% | 90% |
| 18 | 32.62 | 32.58 | 33.50 | 8.48 | -0.37 | 3.36 | 28.50 | 38.63 | 26.80 | 38.00 | 21.19 | 42.53 |
| 19 | 31.92 | 31.87 | 33.50 | 8.43 | -0.35 | 3.31 | 28.40 | 38.50 | 26.11 | 37.26 | 20.55 | 41.79 |
| 20 | 31.20 | 31.14 | 32.50 | 8.37 | -0.34 | 3.26 | 27.46 | 37.50 | 25.41 | 36.51 | 19.86 | 41.03 |
| 21 | 30.48 | 30.41 | 31.50 | 8.32 | -0.32 | 3.22 | 26.50 | 36.50 | 24.70 | 35.77 | 19.18 | 40.26 |
| 22 | 29.80 | 29.72 | 31.50 | 8.27 | -0.31 | 3.19 | 25.54 | 35.50 | 24.03 | 35.05 | 18.56 | 39.50 |
| 23 | 29.09 | 29.00 | 30.50 | 8.21 | -0.30 | 3.15 | 25.50 | 35.40 | 23.35 | 34.30 | 17.90 | 38.75 |
| 24 | 28.39 | 28.29 | 29.50 | 8.14 | -0.29 | 3.12 | 24.50 | 34.33 | 22.67 | 33.56 | 17.27 | 37.98 |

| Age | (WLE) Mean | Median | Mode | SD | SK | KU | Minimal 50% PI Low | Minimal 50% PI High | Inter-Quartile PI 25th% | Inter-Quartile PI 75% | 10%-90% PI 10% | 10%-90% PI 90% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 27.69 | 27.59 | 28.50 | 8.08 | -0.28 | 3.09 | 23.73 | 33.50 | 22.00 | 32.83 | 16.65 | 37.21 |
| 26 | 27.00 | 26.88 | 28.50 | 8.00 | -0.26 | 3.06 | 22.73 | 32.50 | 21.34 | 32.09 | 16.03 | 36.43 |
| 27 | 26.31 | 26.17 | 27.50 | 7.92 | -0.25 | 3.03 | 22.50 | 32.11 | 20.68 | 31.34 | 15.43 | 35.65 |
| 28 | 25.61 | 25.46 | 26.50 | 7.84 | -0.24 | 3.00 | 21.97 | 31.50 | 20.01 | 30.59 | 14.81 | 34.87 |
| 29 | 24.90 | 24.74 | 25.50 | 7.76 | -0.22 | 2.98 | 21.06 | 30.50 | 19.34 | 29.83 | 14.20 | 34.08 |
| 30 | 24.19 | 24.01 | 25.50 | 7.67 | -0.21 | 2.95 | 20.50 | 29.85 | 18.67 | 29.06 | 13.60 | 33.27 |
| 31 | 23.48 | 23.28 | 24.50 | 7.58 | -0.19 | 2.92 | 19.50 | 28.75 | 17.98 | 28.28 | 12.98 | 32.45 |
| 32 | 22.75 | 22.54 | 23.50 | 7.49 | -0.17 | 2.90 | 19.34 | 28.50 | 17.30 | 27.49 | 12.38 | 31.63 |
| 33 | 22.02 | 21.78 | 22.50 | 7.40 | -0.15 | 2.87 | 18.45 | 27.50 | 16.60 | 26.70 | 11.75 | 30.81 |
| 34 | 21.27 | 21.02 | 21.50 | 7.30 | -0.13 | 2.84 | 17.55 | 26.50 | 15.89 | 25.89 | 11.11 | 29.98 |
| 35 | 20.53 | 20.25 | 21.50 | 7.21 | -0.11 | 2.82 | 16.64 | 25.50 | 15.18 | 25.08 | 10.50 | 29.13 |
| 36 | 19.78 | 19.48 | 20.50 | 7.11 | -0.09 | 2.80 | 15.73 | 24.50 | 14.47 | 24.26 | 9.86 | 28.28 |
| 37 | 19.03 | 18.70 | 19.50 | 7.01 | -0.07 | 2.77 | 15.50 | 24.15 | 13.75 | 23.44 | 9.24 | 27.42 |
| 38 | 18.29 | 17.93 | 18.50 | 6.90 | -0.04 | 2.75 | 14.50 | 23.04 | 13.05 | 22.62 | 8.64 | 26.56 |
| 39 | 17.54 | 17.16 | 17.50 | 6.80 | -0.02 | 2.73 | 14.08 | 22.50 | 12.35 | 21.80 | 8.03 | 25.72 |
| 40 | 16.80 | 16.39 | 17.50 | 6.68 | 0.01 | 2.71 | 13.20 | 21.50 | 11.65 | 20.97 | 7.45 | 24.87 |
| 41 | 16.07 | 15.62 | 16.50 | 6.57 | 0.04 | 2.70 | 12.33 | 20.50 | 10.95 | 20.15 | 6.85 | 24.02 |
| 42 | 15.33 | 14.86 | 15.50 | 6.45 | 0.07 | 2.69 | 11.50 | 19.53 | 10.26 | 19.32 | 6.28 | 23.16 |
| 43 | 14.60 | 14.09 | 15.50 | 6.32 | 0.11 | 2.68 | 10.60 | 18.50 | 9.58 | 18.48 | 5.72 | 22.29 |
| 44 | 13.88 | 13.33 | 14.50 | 6.19 | 0.14 | 2.67 | 9.74 | 17.50 | 8.90 | 17.66 | 5.16 | 21.43 |
| 45 | 13.16 | 12.58 | 13.50 | 6.06 | 0.18 | 2.68 | 9.50 | 17.10 | 8.24 | 16.85 | 4.65 | 20.58 |
| 46 | 12.46 | 11.84 | 12.50 | 5.92 | 0.22 | 2.68 | 8.50 | 15.93 | 7.60 | 16.04 | 4.14 | 19.74 |
| 47 | 11.77 | 11.12 | 11.50 | 5.78 | 0.25 | 2.70 | 7.90 | 14.76 | 6.97 | 15.23 | 3.67 | 18.90 |
| 48 | 11.11 | 10.41 | 11.50 | 5.63 | 0.30 | 2.72 | 7.46 | 14.50 | 6.38 | 14.43 | 3.23 | 18.07 |
| 49 | 10.47 | 9.73 | 10.50 | 5.47 | 0.34 | 2.75 | 6.50 | 13.32 | 5.82 | 13.66 | 2.84 | 17.24 |

Gary R. Skoog and James E. Ciecka: *The Markov (Increment-Decrement)
Model of Labor Force Activity Extended Tables of Central
Tendency, Variation, and Probability Intervals*

63

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 38 of 53

| Age | (W.LE) Mean | Median | Mode | SD | SK | KU | Minimal 50% PI | | Inter-Quartile PI | | 10%-90% PI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Low | High | 25th% | 75% | 10% | 90% |
| 50 | 9.85 | 9.08 | 9.50 | 5.30 | 0.39 | 2.80 | 5.93 | 12.50 | 5.30 | 12.91 | 2.50 | 16.42 |
| 51 | 9.25 | 8.44 | 9.50 | 5.13 | 0.44 | 2.85 | 5.19 | 11.50 | 4.81 | 12.17 | 2.16 | 15.63 |
| 52 | 8.68 | 7.82 | 8.50 | 4.95 | 0.49 | 2.92 | 4.50 | 10.52 | 4.36 | 11.43 | 1.86 | 14.86 |
| 53 | 8.13 | 7.23 | 7.50 | 4.77 | 0.54 | 2.99 | 3.77 | 9.50 | 3.93 | 10.74 | 1.60 | 14.10 |
| 54 | 7.61 | 6.66 | 6.50 | 4.59 | 0.60 | 3.09 | 3.50 | 8.90 | 3.55 | 10.07 | 1.34 | 13.34 |
| 55 | 7.11 | 6.11 | 6.50 | 4.41 | 0.66 | 3.19 | 3.45 | 8.50 | 3.19 | 9.40 | 1.16 | 12.61 |
| 56 | 6.63 | 5.57 | 5.50 | 4.22 | 0.72 | 3.32 | 2.50 | 7.19 | 2.85 | 8.78 | 0.99 | 11.92 |
| 57 | 6.17 | 5.07 | 4.50 | 4.05 | 0.79 | 3.45 | 2.18 | 6.50 | 2.53 | 8.16 | 0.83 | 11.23 |
| 58 | 5.71 | 4.56 | 3.50 | 3.88 | 0.86 | 3.59 | 1.50 | 5.44 | 2.19 | 7.55 | 0.67 | 10.54 |
| 59 | 5.29 | 4.12 | 2.50 | 3.72 | 0.93 | 3.73 | 0.91 | 4.50 | 1.87 | 7.00 | 0.53 | 9.93 |
| 60 | 4.89 | 3.70 | 1.50 | 3.56 | 0.99 | 3.88 | 0.50 | 3.70 | 1.58 | 6.45 | 0.50 | 9.32 |
| 61 | 4.54 | 3.33 | 1.50 | 3.41 | 1.05 | 4.02 | 0.50 | 3.33 | 1.34 | 5.98 | 0.50 | 8.79 |
| 62 | 4.25 | 3.05 | 0.50 | 3.27 | 1.10 | 4.16 | 0.50 | 3.05 | 1.18 | 5.53 | 0.50 | 8.31 |
| 63 | 3.98 | 2.79 | 0.50 | 3.12 | 1.16 | 4.29 | 0.50 | 2.79 | 1.04 | 5.16 | 0.50 | 7.90 |
| 64 | 3.73 | 2.51 | 0.50 | 2.99 | 1.20 | 4.40 | 0.50 | 2.51 | 0.91 | 4.80 | 0.50 | 7.47 |
| 65 | 3.51 | 2.28 | 0.50 | 2.87 | 1.24 | 4.47 | 0.50 | 2.28 | 0.79 | 4.46 | 0.50 | 7.13 |
| 66 | 3.29 | 2.06 | 0.50 | 2.76 | 1.27 | 4.48 | 0.50 | 2.06 | 0.66 | 4.22 | 0.50 | 6.77 |
| 67 | 3.12 | 1.90 | 0.50 | 2.65 | 1.26 | 4.43 | 0.50 | 1.90 | 0.54 | 4.03 | 0.50 | 6.44 |
| 68 | 3.01 | 1.81 | 0.50 | 2.55 | 1.24 | 4.32 | 0.50 | 1.81 | 0.50 | 3.89 | 0.50 | 6.18 |
| 69 | 2.91 | 1.76 | 0.50 | 2.43 | 1.21 | 4.23 | 0.50 | 1.76 | 0.50 | 3.73 | 0.50 | 5.91 |
| 70 | 2.80 | 1.70 | 0.50 | 2.31 | 1.24 | 4.18 | 0.50 | 1.70 | 0.50 | 3.53 | 0.50 | 5.60 |
| 71 | 2.65 | 1.58 | 0.50 | 2.17 | 1.19 | 4.16 | 0.50 | 1.58 | 0.50 | 3.30 | 0.50 | 5.37 |
| 72 | 2.48 | 1.43 | 0.50 | 2.03 | 1.19 | 4.16 | 0.50 | 1.43 | 0.50 | 3.07 | 0.50 | 5.03 |
| 73 | 2.31 | 1.28 | 0.50 | 1.90 | 1.19 | 4.13 | 0.50 | 1.28 | 0.50 | 2.88 | 0.50 | 4.57 |
| 74 | 2.15 | 1.17 | 0.50 | 1.76 | 1.16 | 4.12 | 0.50 | 1.17 | 0.50 | 2.73 | 0.50 | 4.19 |
| 75 | 2.03 | 1.18 | 0.50 | 1.60 | 1.15 | 4.26 | 0.50 | 1.18 | 0.50 | 2.43 | 0.50 | 3.80 |

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 39 of 53

*Journal of Forensic Economics* 16(1), 2003, pp. 51-86
©2004 by the National Association of Forensic Economics

# Probability Mass Functions for Years to Final Separation from the Labor Force Induced by the Markov Model

Gary R. Skoog and James E. Ciecka*

## I. Introduction

The concept of a probability mass function (pmf) for labor market phenomena has been used in four recent papers (Skoog, 2002; Skoog and Ciecka, 2002; and Skoog and Ciecka, 2001, 2001a). All four papers treat additional years of labor market activity (YA) as a random variable with its pmf found through recursive formulae. The mean of this random variable is the familiar concept of worklife expectancy; but, with the pmf in hand, all the characteristics of YA (such as the median, mode, standard deviation, skewness, kurtosis, and any probability interval) can be computed. The purpose of this paper is to accomplish the same task for years to final separation (YFS) from the labor force. That is, we place the concept of YFS on a solid probabilistic foundation by treating it as a random variable. We find its pmf through recursive formulae and then calculate various measures of central tendency, shape, and probability intervals. The YA and YFS random variables differ in the sense that the former only counts time spent in the labor force and excludes time spent alive but inactive, while the latter random variable counts all time (whether active or inactive) prior to leaving the labor force through retirement or death.

Section II of this paper is a literature review of the years to final separation concept. This review is factual and not intended to be a critical evaluation; such an evaluation is lengthy and the subject of another paper which has been presented before two NAFE meetings (Skoog and Ciecka, 2003 and 2004), received discussant and audience comments, and is currently under review. In Section III, we proffer the YFS random variable as well as the appropriate concept for measuring final separation from the labor force and provide recursive formulae that define its pmf. The pmf provides the theoretically correct mean and median, as any other characteristics, of YFS. Section IV contains empirical results consisting of a set of comprehensive tables for YFS. Section V is a conclusion.

## II. Earlier Work on Years to Final Separation

David Nelson (1983) published a paper that used 1977 data to calculate the "median number of years to final separation" from the labor force which he de-

---

*Gary R. Skoog, Department of Economics, DePaul University, and Legal Econometrics, Glenview, IL. James E. Ciecka, Department of Economics, DePaul University, Chicago, IL. The authors wish to thank Frank Slesnick for extensive and insightful comments that have improved this paper. We also are grateful for referee comments which helped improve the paper.

Case 1:06-cv-00080    Document 19    Filed 08/08/2007    Page 40 of 53

Table 15
Characteristics for Initially Active Women with a High School Diploma Only

| | (YFSE) | | | | | | Minimal 50% PI | | Inter-Quartile PI | | 10%-90% PI | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age | Mean | Median | Mode | SD | SK | KU | Low | High | 25% | 75% | 10% | 90% |
| 18 | 43.48 | 43.90 | 43.50 | 9.53 | -0.48 | 4.29 | 36.00 | 50.00 | 37.72 | 42.75 | 31.51 | 55.72 |
| 19 | 42.50 | 42.91 | 42.50 | 9.89 | -0.45 | 4.19 | 37.00 | 49.00 | 36.73 | 45.76 | 30.53 | 54.72 |
| 20 | 41.52 | 41.91 | 41.50 | 9.64 | -0.42 | 4.09 | 36.01 | 48.06 | 35.74 | 47.36 | 29.56 | 53.73 |
| 21 | 40.58 | 40.92 | 40.50 | 9.80 | -0.46 | 4.61 | 35.06 | 47.00 | 34.75 | 45.75 | 28.59 | 52.73 |
| 22 | 39.57 | 39.92 | 39.50 | 9.76 | -0.37 | 3.93 | 34.93 | 46.00 | 33.76 | 45.77 | 27.62 | 51.73 |
| 23 | 38.59 | 38.92 | 38.50 | 9.72 | -0.36 | 3.85 | 33.93 | 45.00 | 32.73 | 44.77 | 26.65 | 50.72 |
| 24 | 37.61 | 37.94 | 37.50 | 9.68 | -0.32 | 3.77 | 32.04 | 44.00 | 31.79 | 43.77 | 25.68 | 49.74 |
| 25 | 36.63 | 36.94 | 36.50 | 9.64 | -0.80 | 3.70 | 31.95 | 43.00 | 30.80 | 42.78 | 24.71 | 48.74 |
| 26 | 35.65 | 35.95 | 35.50 | 9.60 | -0.27 | 3.64 | 30.96 | 42.00 | 29.83 | 41.78 | 23.74 | 47.74 |
| 27 | 34.67 | 34.95 | 34.50 | 9.56 | -0.25 | 3.57 | 29.97 | 41.00 | 28.83 | 45.79 | 22.76 | 45.74 |
| 28 | 33.70 | 33.96 | 33.50 | 9.52 | -0.23 | 3.51 | 28.06 | 40.00 | 27.85 | 39.79 | 21.82 | 45.76 |
| 29 | 32.72 | 32.97 | 32.50 | 9.47 | -0.20 | 3.45 | 27.89 | 39.00 | 26.85 | 38.80 | 20.85 | 44.75 |
| 30 | 31.75 | 31.96 | 31.50 | 9.43 | -0.18 | 3.39 | 26.10 | 38.00 | 25.83 | 37.80 | 19.90 | 43.75 |
| 31 | 30.78 | 30.96 | 30.50 | 9.39 | -0.15 | 3.34 | 25.11 | 37.00 | 24.90 | 36.81 | 18.94 | 42.76 |
| 32 | 29.81 | 29.96 | 29.50 | 9.34 | -0.13 | 3.28 | 24.12 | 36.00 | 23.92 | 35.81 | 18.00 | 41.76 |
| 33 | 28.84 | 29.00 | 28.50 | 9.29 | -0.10 | 3.24 | 23.14 | 35.00 | 22.94 | 34.82 | 17.04 | 40.77 |
| 34 | 27.87 | 28.01 | 27.50 | 9.24 | -0.08 | 3.19 | 22.15 | 34.08 | 21.97 | 33.83 | 16.10 | 39.77 |
| 35 | 26.91 | 27.09 | 26.50 | 9.19 | -0.06 | 3.14 | 21.17 | 33.00 | 20.99 | 32.83 | 15.15 | 38.78 |
| 36 | 25.94 | 26.04 | 25.50 | 9.18 | -0.02 | 3.10 | 20.19 | 32.00 | 20.02 | 31.84 | 14.22 | 37.78 |
| 37 | 24.99 | 25.06 | 24.50 | 9.07 | 0.00 | 3.06 | 19.21 | 31.00 | 19.05 | 30.85 | 13.28 | 36.79 |
| 38 | 24.03 | 24.06 | 23.50 | 9.01 | 0.03 | 3.03 | 18.23 | 30.00 | 18.08 | 29.85 | 12.35 | 35.80 |
| 39 | 23.06 | 23.06 | 22.50 | 8.96 | 0.06 | 3.00 | 17.26 | 29.08 | 17.12 | 28.87 | 11.47 | 34.80 |
| 40 | 22.13 | 22.10 | 21.50 | 8.87 | 0.10 | 2.97 | 16.29 | 28.00 | 16.16 | 27.88 | 10.53 | 33.81 |
| 41 | 21.19 | 21.12 | 20.50 | 8.80 | 0.13 | 2.94 | 15.33 | 27.00 | 15.21 | 26.88 | 9.72 | 32.82 |
| 42 | 20.24 | 20.14 | 19.50 | 8.71 | 0.16 | 2.92 | 14.37 | 26.00 | 14.27 | 25.90 | 8.87 | 31.83 |
| 43 | 19.34 | 19.17 | 18.50 | 8.62 | 0.20 | 2.90 | 13.42 | 25.00 | 13.34 | 24.92 | 8.05 | 30.84 |
| 44 | 18.42 | 18.19 | 17.50 | 8.52 | 0.24 | 2.89 | 12.49 | 24.00 | 12.42 | 23.93 | 7.24 | 29.85 |
| 45 | 17.51 | 17.22 | 16.50 | 8.42 | 0.28 | 2.89 | 11.56 | 23.00 | 11.51 | 22.95 | 6.48 | 28.85 |
| 46 | 16.63 | 16.27 | 15.50 | 8.30 | 0.38 | 2.90 | 10.66 | 22.00 | 10.63 | 21.97 | 5.77 | 27.87 |
| 47 | 15.74 | 15.39 | 14.50 | 8.17 | 0.37 | 2.93 | 9.76 | 21.00 | 9.77 | 20.99 | 5.10 | 26.88 |
| 48 | 14.88 | 14.37 | 13.50 | 8.03 | 0.42 | 2.94 | 8.00 | 19.07 | 8.94 | 20.02 | 4.48 | 25.90 |
| 49 | 14.04 | 13.44 | 12.50 | 7.87 | 0.48 | 2.99 | 7.13 | 18.00 | 8.14 | 19.05 | 3.96 | 24.91 |
| 50 | 13.23 | 12.58 | 11.50 | 7.70 | 0.54 | 3.05 | 6.38 | 17.00 | 7.39 | 18.09 | 3.45 | 23.93 |
| 51 | 12.43 | 11.62 | 10.50 | 7.51 | 0.60 | 3.12 | 5.68 | 16.00 | 6.63 | 17.14 | 3.02 | 22.95 |
| 52 | 11.66 | 10.79 | 9.50 | 7.31 | 0.66 | 3.21 | 4.06 | 14.00 | 6.03 | 16.20 | 2.62 | 21.97 |
| 53 | 10.91 | 9.90 | 8.50 | 7.11 | 0.73 | 3.33 | 3.00 | 12.49 | 5.41 | 15.26 | 2.28 | 21.00 |
| 54 | 10.20 | 9.06 | 7.50 | 6.89 | 0.80 | 3.47 | 2.08 | 11.00 | 4.85 | 14.34 | 2.09 | 20.03 |
| 55 | 9.51 | 8.30 | 6.50 | 6.65 | 0.88 | 3.63 | 0.72 | 9.00 | 4.32 | 13.43 | 1.77 | 19.07 |
| 56 | 8.84 | 7.65 | 5.50 | 6.42 | 0.96 | 3.83 | 0.00 | 7.55 | 3.86 | 12.54 | 1.57 | 18.11 |
| 57 | 8.20 | 6.84 | 4.50 | 6.13 | 1.05 | 4.04 | 0.00 | 5.84 | 3.40 | 11.66 | 1.38 | 17.15 |
| 58 | 7.58 | 6.16 | 3.50 | 5.94 | 1.13 | 4.28 | 0.00 | 5.16 | 2.98 | 10.81 | 1.20 | 16.23 |
| 59 | 6.99 | 5.54 | 1.50 | 5.70 | 1.21 | 4.55 | 0.00 | 5.54 | 2.58 | 9.97 | 1.08 | 15.28 |
| 60 | 6.44 | 4.96 | 0.50 | 5.45 | 1.30 | 4.86 | 0.00 | 4.96 | 2.22 | 9.20 | 0.87 | 14.36 |
| 61 | 5.94 | 4.49 | 0.50 | 5.20 | 1.38 | 5.20 | 0.00 | 4.49 | 1.94 | 8.48 | 0.74 | 13.45 |
| 62 | 5.49 | 4.06 | 0.50 | 4.93 | 1.47 | 5.61 | 0.00 | 4.06 | 1.76 | 7.81 | 0.66 | 12.58 |
| 63 | 5.09 | 3.70 | 0.50 | 4.67 | 1.55 | 6.05 | 0.00 | 3.70 | 1.60 | 7.20 | 0.61 | 11.73 |
| 64 | 4.70 | 3.35 | 0.50 | 4.41 | 1.65 | 6.54 | 0.00 | 3.35 | 1.45 | 6.65 | 0.56 | 10.89 |
| 65 | 4.38 | 3.01 | 0.50 | 4.16 | 1.74 | 7.06 | 0.00 | 3.01 | 1.32 | 6.15 | 0.51 | 10.11 |
| 66 | 4.03 | 2.76 | 0.50 | 3.93 | 1.82 | 7.58 | 0.00 | 2.76 | 1.17 | 5.72 | 0.46 | 9.40 |
| 67 | 3.75 | 2.57 | 0.50 | 3.76 | 1.89 | 8.11 | 0.00 | 2.57 | 1.04 | 5.35 | 0.41 | 8.72 |
| 68 | 3.53 | 2.46 | 0.50 | 3.47 | 1.94 | 8.67 | 0.00 | 2.46 | 0.93 | 5.01 | 0.39 | 8.12 |
| 69 | 3.34 | 2.39 | 0.50 | 3.24 | 2.00 | 9.30 | 0.00 | 2.39 | 0.98 | 4.74 | 0.38 | 7.64 |
| 70 | 3.16 | 2.30 | 0.50 | 3.03 | 2.06 | 10.08 | 0.00 | 2.30 | 0.95 | 4.43 | 0.33 | 7.14 |
| 71 | 2.95 | 2.15 | 0.50 | 2.81 | 2.17 | 10.95 | 0.00 | 2.15 | 0.92 | 4.01 | 0.37 | 6.59 |
| 72 | 2.73 | 1.87 | 0.50 | 2.61 | 2.28 | 11.95 | 0.00 | 1.97 | 0.86 | 3.79 | 0.34 | 5.99 |
| 73 | 2.52 | 1.81 | 0.50 | 2.43 | 2.35 | 13.06 | 0.00 | 1.81 | 0.80 | 3.59 | 0.32 | 5.52 |
| 74 | 2.33 | 1.70 | 0.50 | 2.25 | 2.46 | 14.37 | 0.00 | 1.70 | 0.73 | 3.37 | 0.29 | 4.95 |
| 75 | 2.19 | 1.70 | 0.50 | 2.05 | 2.65 | 16.96 | 0.00 | 1.70 | 0.71 | 3.00 | 0.28 | 4.80 |

# THE 2007 ANNUAL REPORT OF THE BOARD OF TRUSTEES OF THE FEDERAL OLD-AGE AND SURVIVORS INSURANCE AND FEDERAL DISABILITY INSURANCE TRUST FUNDS

## COMMUNICATION

### FROM

## THE BOARD OF TRUSTEES, FEDERAL OLD-AGE AND SURVIVORS INSURANCE AND FEDERAL DISABILITY INSURANCE TRUST FUNDS

### TRANSMITTING

THE 2007 ANNUAL REPORT OF THE BOARD OF TRUSTEES OF THE FEDERAL OLD-AGE AND SURVIVORS INSURANCE AND FEDERAL DISABILITY INSURANCE TRUST FUNDS



May 1, 2007.—Referred to the Committee on Ways and Means and ordered to be printed

U.S. GOVERNMENT PRINTING OFFICE

34-256                          WASHINGTON: 2007

**Table V.B1.—Principal Economic Assumptions**

| | Annual percentage change[1] in— | | | | | | |
|---|---|---|---|---|---|---|---|
| Calendar year | Productivity (Total U.S. economy) | Earnings as a percent of compensation | Average hours worked | GDP price index | Average annual wage in covered employment | Consumer Price Index | Real-wage differential[2] |
| **Historical data:** | | | | | | | |
| 1960 to 1965.... | 3.2 | -0.2 | 0.2 | 1.4 | 3.2 | 1.2 | 2.0 |
| 1965 to 1970.... | 2.0 | -.4 | -.7 | 4.1 | 5.8 | 4.2 | 1.6 |
| 1970 to 1975.... | 2.1 | -.7 | -.9 | 6.7 | 6.6 | 6.8 | -.2 |
| 1975 to 1980.... | 1.0 | -.6 | -.2 | 7.3 | 8.7 | 8.9 | -.3 |
| 1980 to 1985.... | 1.7 | -.2 | .0 | 5.2 | 6.7 | 5.2 | 1.4 |
| 1985 to 1990.... | 1.3 | .1 | -.1 | 3.2 | 4.7 | 3.8 | .9 |
| 1990 to 1995.... | 1.1 | -.2 | .4 | 2.5 | 3.6 | 3.0 | .5 |
| 1995 to 2000.... | 2.1 | .4 | .1 | 1.7 | 5.3 | 2.4 | 2.9 |
| 2000 to 2005.... | 2.5 | -.6 | -.8 | 2.4 | 2.8 | 2.5 | .3 |
| 1996 ......... | 2.4 | 1.1 | -.1 | 1.9 | 4.0 | 2.9 | 1.1 |
| 1997 ......... | 1.5 | .8 | .7 | 1.7 | 5.6 | 2.3 | 3.4 |
| 1998 ......... | 2.0 | .2 | .7 | 1.1 | 6.1 | 1.3 | 4.8 |
| 1999 ......... | 2.4 | .1 | .5 | 1.4 | 4.8 | 2.2 | 2.6 |
| 2000 ......... | 2.3 | .1 | -1.2 | 2.2 | 6.1 | 3.5 | 2.6 |
| 2001 ......... | 2.0 | -.3 | -1.3 | 2.4 | 2.0 | 2.7 | -.7 |
| 2002 ......... | 3.0 | -1.5 | -1.0 | 1.7 | .8 | 1.4 | -.6 |
| 2003 ......... | 3.0 | -1.0 | -1.4 | 2.1 | 2.7 | 2.2 | .5 |
| 2004 ......... | 2.7 | .4 | .1 | 2.8 | 4.6 | 2.6 | 2.0 |
| 2005 ......... | 1.8 | -.5 | -.4 | 3.0 | 3.9 | 3.5 | .3 |
| 2006[3] ......... | 2.0 | .0 | -.4 | 2.9 | 4.9 | 3.3 | 1.6 |
| **Intermediate:** | | | | | | | |
| 2007 ......... | 1.7 | .1 | -.1 | 2.0 | 4.6 | 1.9 | 2.7 |
| 2008 ......... | 2.1 | .0 | .0 | 2.0 | 4.6 | 2.4 | 2.2 |
| 2009 ......... | 1.9 | -.1 | .0 | 2.3 | 4.3 | 2.7 | 1.7 |
| 2010 ......... | 1.9 | -.1 | .0 | 2.4 | 4.2 | 2.8 | 1.4 |
| 2011 ......... | 1.8 | -.2 | .0 | 2.4 | 4.1 | 2.8 | 1.3 |
| 2012 ......... | 1.8 | -.2 | .0 | 2.4 | 4.2 | 2.8 | 1.4 |
| 2013 ......... | 1.7 | -.2 | .0 | 2.4 | 4.0 | 2.8 | 1.2 |
| 2014 ......... | 1.7 | -.2 | .0 | 2.4 | 3.8 | 2.8 | 1.0 |
| 2015 ......... | 1.7 | -.2 | .0 | 2.4 | 3.9 | 2.8 | 1.1 |
| 2016 ......... | 1.7 | -.2 | .0 | 2.4 | 3.9 | 2.8 | 1.1 |
| 2015 to 2020.... | 1.7 | -.2 | .0 | 2.4 | 3.9 | 2.8 | 1.1 |
| 2020 to 2081.... | 1.7 | -.2 | .0 | 2.4 | 3.9 | 2.8 | 1.1 |
| **Low Cost:** | | | | | | | |
| 2007 ......... | 2.0 | .1 | .0 | 1.8 | 4.9 | 1.7 | 3.1 |
| 2008 ......... | 2.2 | .0 | .1 | 1.5 | 4.4 | 1.9 | 2.5 |
| 2009 ......... | 2.2 | .0 | .1 | 1.4 | 3.9 | 1.8 | 2.1 |
| 2010 ......... | 2.1 | -.1 | .1 | 1.4 | 3.7 | 1.8 | 1.9 |
| 2011 ......... | 2.1 | -.1 | .1 | 1.4 | 3.6 | 1.8 | 1.8 |
| 2012 ......... | 2.1 | -.1 | .1 | 1.4 | 3.8 | 1.8 | 2.0 |
| 2013 ......... | 2.0 | -.1 | .1 | 1.4 | 3.6 | 1.8 | 1.8 |
| 2014 ......... | 2.0 | -.1 | .1 | 1.4 | 3.4 | 1.8 | 1.6 |
| 2015 ......... | 2.0 | -.1 | .1 | 1.4 | 3.4 | 1.8 | 1.6 |
| 2016 ......... | 2.0 | -.1 | .1 | 1.4 | 3.3 | 1.8 | 1.5 |
| 2015 to 2020.... | 2.0 | -.1 | .1 | 1.4 | 3.4 | 1.8 | 1.6 |
| 2020 to 2081.... | 2.0 | -.1 | .1 | 1.4 | 3.4 | 1.8 | 1.6 |

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 43 of 53

# EMPLOYEE BENEFITS STUDY



## 2006



# TABLE 16

## Medically Related Benefits Payments as a Percentage of Payroll, by Industry Group

| Industry Group | Total Employer's Share | Short-Term Disability, Sickness or Accident Insurance | Long-Term Disability or Wage Continuation | Medical Insurance Premiums | Dental Insurance Premiums | Vision Care | Retiree Medical Insurance Premiums | Life Insurance | Prescription Drug Coverage | Other | Administrative Costs | Total Employee Payroll Deductions for Medical and Medically-Related Benefits | Total Employer's Share Plus Employees' Payroll Deductions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total, All Companies | 14.5% | 0.2% | 0.3% | 10.9% | 0.5% | 0.0% | 1.4% | 0.3% | 0.6% | 0.3% | 0.1% | 3.1% | 17.6% |
| Total, Manufacturing | 15.6 | 0.4 | 0.2 | 10.4 | 0.6 | 0.0 | 2.1 | 0.2 | 1.4 | 0.3 | 0.1 | 3.6 | 19.2 |
| Chemicals (Including Pharmaceutical Companies) | 10.1 | 0.2 | 0.1 | 7.0 | 0.4 | 0.0 | 1.4 | 0.4 | 0.6 | 0.0 | 0.0 | 3.2 | 13.3 |
| Computer, Electronic, and Electrical Products/Components | 8.7 | 0.2 | 0.2 | 6.8 | 1.2 | 0.1 | 0.0 | 0.2 | 0.0 | 0.0 | 0.1 | 2.6 | 11.3 |
| Fabricated Metal Products | 13.1 | 0.2 | 0.1 | 10.9 | 0.5 | 0.0 | 0.2 | 0.3 | 0.0 | 0.0 | 0.8 | 4.7 | 17.8 |
| Food, Beverage, and Tobacco | 5.4 | 0.1 | 0.2 | 4.5 | 0.1 | 0.0 | 0.0 | 0.3 | 0.2 | 0.0 | 0.0 | 0.9 | 6.3 |
| Industrial Machinery & Equipment | 21.7 | 0.0 | 0.3 | 9.7 | 0.7 | 0.0 | 1.4 | 0.2 | 0.1 | 9.3 | 0.0 | 6.4 | 28.1 |
| Instruments and Related Products | 8.1 | 0.0 | 0.1 | 7.8 | 0.1 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 4.3 | 12.4 |
| Non-Metallic Products (Rubber, Leather, Plastic, Glass, Clay) | 27.7 | 0.9 | 0.1 | 17.3 | 0.1 | 0.0 | 5.8 | 0.0 | 3.4 | 0.0 | 0.0 | 5.3 | 33.1 |
| Primary Metal Products (Steel, Smelting & Wire Drawing) | 2.9 | 0.5 | 0.4 | 0.1 | 0.8 | 0.0 | 0.5 | 0.6 | 0.0 | 0.0 | 0.0 | 0.7 | 3.5 |
| Printing & Related Support Activities | 5.8 | 0.1 | 0.1 | 5.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.9 | 9.6 |
| Pulp, Paper, Lumber, and Furniture | 8.0 | 0.1 | 0.1 | 7.4 | 0.3 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 3.6 | 11.6 |
| Textile & Apparel | 11.4 | 0.1 | 0.2 | 9.1 | 0.8 | 0.0 | 0.8 | 0.5 | 0.0 | 0.0 | 0.0 | 3.4 | 14.9 |
| Transportation Equipment | 11.2 | 0.0 | 0.4 | 8.5 | 0.7 | 0.0 | 0.0 | 0.0 | 1.6 | 0.0 | 0.0 | 2.4 | 13.7 |
| Other Manufacturing Industries | 8.9 | 0.1 | 0.4 | 7.6 | 0.6 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 1.6 | 10.6 |
| Total, All Non-Manufacturing | 14.2 | 0.1 | 0.3 | 11.1 | 0.5 | 0.0 | 1.1 | 0.3 | 0.2 | 0.3 | 0.1 | 2.9 | 17.0 |
| Construction | 6.9 | 0.0 | 0.1 | 5.7 | 0.3 | 0.0 | 0.3 | 0.2 | 0.2 | 0.1 | 0.0 | 3.1 | 10.1 |
| Educational Services | 10.1 | 0.0 | 0.1 | 9.2 | 0.1 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.4 | 4.0 | 14.1 |
| Finance and Insurance | 11.3 | 0.2 | 0.3 | 7.1 | 0.5 | 0.0 | 1.0 | 0.3 | 0.1 | 1.4 | 0.3 | 3.4 | 14.8 |
| Health Care & Social Assistance | 10.4 | 0.1 | 0.2 | 9.0 | 0.4 | 0.0 | 0.1 | 0.4 | 0.0 | 0.0 | 0.0 | 2.3 | 12.7 |
| Hospitality (Lodging, Restaurants, Recreation & Entertainment) | 11.5 | 0.0 | 0.2 | 9.8 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 1.2 | 1.0 | 12.5 |
| Information (Data Processing, Information Services & Publishing) | 10.7 | 0.3 | 0.2 | 7.1 | 0.4 | 0.1 | 1.9 | 0.4 | 0.1 | 0.0 | 0.2 | 4.6 | 15.2 |
| Professional, Scientific, and Technical Services (Consulting, Legal, Accounting, & Network Services) | 9.8 | 0.1 | 0.2 | 8.3 | 0.6 | 0.1 | 0.1 | 0.3 | 0.1 | 0.0 | 0.1 | 2.6 | 12.4 |
| Public Utilities | 15.1 | 0.1 | 0.5 | 12.6 | 0.7 | 0.0 | 0.8 | 0.3 | 0.0 | 0.1 | 0.0 | 2.0 | 17.1 |
| Rental, Leasing and Real Estate | 11.2 | 0.1 | 0.0 | 8.9 | 0.4 | 0.0 | 0.0 | 0.3 | 1.4 | 0.0 | 0.0 | 0.9 | 12.1 |
| Retail Trade | 7.3 | 0.0 | 0.0 | 3.8 | 0.1 | 0.0 | 0.0 | 0.1 | 0.1 | 3.2 | 0.0 | 4.3 | 11.6 |
| Support and Management Services (Management Companies & Administrative Support) | 5.7 | 0.0 | 0.1 | 5.1 | 0.2 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 2.4 | 8.1 |
| Trade Associations, Business Federations & Chambers of Commerce | 5.6 | 0.2 | 0.3 | 3.5 | 0.4 | 0.0 | 0.1 | 0.3 | 0.0 | 0.2 | 0.4 | 2.1 | 7.7 |
| Transportation, Distribution & Warehousing | 16.0 | 0.3 | 0.4 | 13.9 | 0.6 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.7 | 1.1 | 17.1 |
| Wholesale Trade | 13.1 | 0.4 | 0.3 | 8.7 | 0.4 | 0.1 | 1.1 | 0.8 | 1.4 | 0.0 | 0.0 | 4.2 | 17.4 |
| Other Non-Manufacturing Industries | 19.0 | 0.0 | 0.5 | 15.5 | 0.5 | 0.0 | 2.1 | 0.3 | 0.0 | 0.0 | 0.0 | 3.0 | 22.0 |

Case 1:06-cv-00000    Document 19    Filed 08/08/2007    Page 45 of 53

# TABLE 18

## Retirement and Savings Plan Payments as a Percentage of Payroll, by Industry Group

| Industry Group (# of Responding Companies) | Total Employer's Share | Defined Benefit Pension Plan | Cash Balance or Other Hybrid Plan | 401(k) or Similar Payments | Profit-Sharing Payments | Stock Bonus and ESOP | Other | Costs of Plan Administration | Total Employee Payroll Deductions to Plans | Total Employer's Share Plus Employees' Payroll Deductions |
|---|---|---|---|---|---|---|---|---|---|---|
| Total, All Companies (374) | 9.6% | 5.6% | 0.2% | 1.8% | 0.2% | 0.7% | 0.1% | 0.2% | 3.4% | 12.0% |
| Total, All Manufacturing (107) | 7.6 | 3.2 | 0.5 | 2.4 | 1.2 | 0.1 | 0.0 | 0.0 | 3.9 | 11.4 |
| Chemicals (Including Pharmaceutical Companies) (9) | 9.1 | 5.4 | 0.0 | 2.9 | 0.2 | 0.0 | 0.7 | 0.0 | 6.2 | 15.3 |
| Computer, Electronic, and Electrical Products/Components (4) | 5.9 | 0.8 | 0.0 | 3.2 | 1.9 | 0.0 | 0.0 | 0.0 | 6.9 | 12.8 |
| Fabricated Metal Products (17) | 3.0 | 0.1 | 0.0 | 2.6 | 0.1 | 0.0 | 0.0 | 0.1 | 4.9 | 7.9 |
| Food, Beverage, and Tobacco (9) | 8.2 | 2.7 | 0.0 | 1.9 | 3.0 | 0.0 | 0.1 | 0.4 | 3.0 | 11.2 |
| Industrial Machinery & Equipment (9) | 3.7 | 0.0 | 0.0 | 2.0 | 0.3 | 1.4 | 0.0 | 0.1 | 4.7 | 8.4 |
| Instruments and Related Products (3) | 18.6 | 0.0 | 0.0 | 0.3 | 0.1 | 17.8 | 0.2 | 0.2 | 0.8 | 19.4 |
| Non-Metallic Products (Rubber, Leather, Plastic, Glass, Clay) (20) | 11.1 | 8.2 | 0.0 | 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | 0.3 | 11.4 |
| Primary Metal Products (Steel, Smelting & Wire Drawing) (5) | 4.7 | 0.0 | 0.0 | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 7.5 | 12.2 |
| Printing & Related Support Activities (2) | 0.9 | 0.0 | 0.0 | 0.8 | 0.0 | 0.0 | 0.0 | 0.1 | 2.4 | 3.3 |
| Pulp, Paper, Lumber, and Furniture (11) | 2.8 | 0.3 | 0.0 | 1.6 | 0.7 | 0.0 | 0.0 | 0.1 | 4.0 | 6.8 |
| Textile & Apparel (3) | 15.5 | 4.3 | 8.7 | 2.0 | 0.3 | 0.0 | 0.0 | 0.2 | 6.1 | 21.6 |
| Transportation Equipment (5) | 6.3 | 0.0 | 2.4 | 2.2 | 1.6 | 0.0 | 0.0 | 0.0 | 4.1 | 10.4 |
| Other Manufacturing Industries (10) | 4.6 | 0.0 | 0.0 | 3.6 | 0.5 | 0.3 | 0.0 | 0.2 | 5.1 | 9.7 |
| Total, All Non-Manufacturing (267) | 9.9 | 6.5 | 0.0 | 1.6 | 0.5 | 0.0 | 0.2 | 0.1 | 3.3 | 12.2 |
| Construction (24) | 3.7 | 0.4 | 0.0 | 0.9 | 2.2 | 0.0 | 0.1 | 0.1 | 3.5 | 7.2 |
| Educational Services (8) | 8.3 | 7.3 | 0.4 | 0.7 | 0.0 | 0.0 | 2.4 | 0.0 | 0.8 | 9.1 |
| Finance and Insurance (55) | 9.7 | 5.8 | 0.1 | 3.1 | 0.6 | 0.0 | 0.1 | 0.1 | 5.5 | 15.2 |
| Health Care & Social Assistance (25) | 2.9 | 0.7 | 0.0 | 1.8 | 0.3 | 0.0 | 0.0 | 0.1 | 2.5 | 5.4 |
| Hospitality (Lodging, Restaurants, Recreation & Entertainment) (5) | 2.1 | 0.0 | 0.0 | 1.1 | 1 | 0.0 | 0.0 | 0.0 | 4.7 | 6.8 |
| Information (Data Processing, Information Services & Publishing) (9) | 6.3 | 3.7 | 0.0 | 2.4 | 0.1 | 0.0 | 0.0 | 0.0 | 6.4 | 12.7 |
| Professional, Scientific, and Technical Services (Consulting, Legal, Accounting, & Network Services) (29) | 6.7 | 0.2 | 0.0 | 3.7 | 0.3 | 0.0 | 2.4 | 0.1 | 5.3 | 12.0 |
| Public Utilities (13) | 10 | 6.9 | 0.0 | 2.7 | 0.3 | 0.0 | 0.0 | 0.2 | 3.1 | 13.1 |
| Rental, Leasing and Real Estate (10) | 0.7 | 0.0 | 0.0 | 0.3 | 0.0 | 0.4 | 0.7 | 0.0 | 2.4 | 3.2 |
| Retail Trade (18) | 3.1 | 0.0 | 0.0 | 1.3 | 0.8 | 0.9 | 0.0 | 0.1 | 3.6 | 6.7 |
| Support and Management Services (Management Companies & Administrative Support) (6) | 2.6 | 0.0 | 0.0 | 1.9 | 0.6 | 0.0 | 0.0 | 0.1 | 4.7 | 7.3 |
| Trade Associations, Business Federations & Chambers of Commerce (33) | 7.2 | 1.8 | 0.0 | 4.3 | 0.1 | 0.0 | 0.9 | 0.1 | 4.1 | 11.3 |
| Transportation, Distribution & Warehousing (10) | 6.1 | 4.5 | 0.0 | 0.6 | 0.0 | 0.0 | 0.8 | 0.1 | 3.3 | 9.4 |
| Wholesale Trade (13) | 11.0 | 4.9 | 0.0 | 1.8 | 4.2 | 0.0 | 0.1 | 0.0 | 2.6 | 13.6 |
| Other Non-Manufacturing Industries (9) | 13.0 | 11.9 | 0.0 | 0.8 | 0.0 | 0.0 | 0.0 | 0.2 | 2.4 | 15.3 |

Case 1:06-cv-00008 Document 19 Filed 08/08/2007 Page 46 of 53



# Annual Statistical Supplement to the Social Security Bulletin, 2006

**Social Security Administration**
Office of Policy
Office of Research, Evaluation, and Statistics

SSA Publication No. 13-11700
Released: June 2007

## 2.A OASDI: Coverage, Financing, and Insured Status

### Table 2.A3—Annual maximum taxable earnings and contribution rates, 1937–2006

| Year | Annual maximum taxable earnings (dollars) | | Contribution rate (percent) | | | | | | | |
| | | | Employer and employee, each | | | | Self-employed person | | | |
| | OASDI | HI | Total, OASDI and HI | OASI | DI | HI | Total, OASDI and HI | OASI | DI | HI |
|---|---|---|---|---|---|---|---|---|---|---|
| 1937–1949 | 3,000 | ... | 1.0 | 1.0 | ... | ... | ... | ... | ... | ... |
| 1950 | 3,000 | ... | 1.5 | 1.5 | ... | ... | ... | ... | ... | ... |
| 1951–1953 | 3,600 | ... | 1.5 | 1.5 | ... | ... | 2.25 | 2.25 | ... | ... |
| 1954 | 3,600 | ... | 2.0 | 2.0 | ... | ... | 3.0 | 3.0 | ... | ... |
| 1955–1956 | 4,200 | ... | 2.0 | 2.0 | ... | ... | 3.0 | 3.0 | ... | ... |
| 1957–1958 | 4,200 | ... | 2.25 | 2.0 | 0.25 | ... | 3.375 | 3.0 | 0.375 | ... |
| 1959 | 4,800 | ... | 2.5 | 2.25 | 0.25 | ... | 3.75 | 3.375 | 0.375 | ... |
| 1960–1961 | 4,800 | ... | 3.0 | 2.75 | 0.25 | ... | 4.5 | 4.125 | 0.375 | ... |
| 1962 | 4,800 | ... | 3.125 | 2.875 | 0.25 | ... | 4.7 | 4.325 | 0.375 | ... |
| 1963–1965 | 4,800 | ... | 3.625 | 3.375 | 0.25 | ... | 5.4 | 5.025 | 0.375 | ... |
| 1966 | 6,600 | 6,600 | 4.2 | 3.5 | 0.35 | 0.35 | 6.15 | 5.275 | 0.525 | 0.35 |
| 1967 | 6,600 | 6,600 | 4.4 | 3.55 | 0.35 | 0.5 | 6.4 | 5.375 | 0.525 | 0.5 |
| 1968 | 7,800 | 7,800 | 4.4 | 3.325 | 0.475 | 0.6 | 6.4 | 5.0875 | 0.7125 | 0.6 |
| 1969 | 7,800 | 7,800 | 4.8 | 3.725 | 0.475 | 0.6 | 6.9 | 5.5875 | 0.7125 | 0.6 |
| 1970 | 7,800 | 7,800 | 4.8 | 3.65 | 0.55 | 0.6 | 6.9 | 5.475 | 0.825 | 0.6 |
| 1971 | 7,800 | 7,800 | 5.2 | 4.05 | 0.55 | 0.6 | 7.5 | 6.075 | 0.825 | 0.6 |
| 1972 | 9,000 | 9,000 | 5.2 | 4.05 | 0.55 | 0.6 | 7.5 | 6.075 | 0.825 | 0.6 |
| 1973 | 10,800 | 10,800 | 5.85 | 4.3 | 0.55 | 1.0 | 8.0 | 6.205 | 0.795 | 1.0 |
| 1974 | 13,200 | 13,200 | 5.85 | 4.375 | 0.575 | 0.9 | 7.9 | 6.185 | 0.815 | 0.9 |
| 1975 | [a]14,100 | [a]14,100 | 5.85 | 4.375 | 0.575 | 0.9 | 7.9 | 6.185 | 0.815 | 0.9 |
| 1976 | [a]15,300 | [a]15,300 | 5.85 | 4.375 | 0.575 | 0.9 | 7.9 | 6.185 | 0.815 | 0.9 |
| 1977 | [a]16,500 | [a]16,500 | 5.85 | 4.375 | 0.575 | 0.9 | 7.9 | 6.185 | 0.815 | 0.9 |
| 1978 | [a]17,700 | [a]17,700 | 6.05 | 4.275 | 0.775 | 1.0 | 8.1 | 6.01 | 1.09 | 1.0 |
| 1979 | 22,900 | 22,900 | 6.13 | 4.33 | 0.75 | 1.05 | 8.1 | 6.01 | 1.04 | 1.05 |
| 1980 | 25,900 | 25,900 | 6.13 | 4.52 | 0.56 | 1.05 | 8.1 | 8.2725 | 0.7775 | 1.05 |
| 1981 | 29,700 | 29,700 | 6.65 | 4.7 | 0.65 | 1.3 | 9.3 | 7.025 | 0.975 | 1.3 |
| 1982 | [a]32,400 | [a]32,400 | 6.7 | 4.575 | 0.825 | 1.3 | 9.35 | 8.8125 | 1.2375 | 1.3 |
| 1983 | [a]35,700 | [a]35,700 | 6.7 | 4.775 | 0.625 | 1.3 | 9.35 | 7.1125 | 0.9375 | 1.3 |
| 1984 | [a]37,800 | [a]37,800 | [b]7.0 | 5.2 | 0.5 | 1.3 | [b]14.0 | 10.4 | 1.0 | 2.6 |
| 1985 | [a]39,000 | [a]39,600 | 7.05 | 5.2 | 0.5 | 1.35 | [b]14.1 | 10.4 | 1.0 | 2.7 |
| 1986 | [a]42,000 | [a]42,000 | 7.15 | 5.2 | 0.5 | 1.45 | [b]14.3 | 10.4 | 1.0 | 2.9 |
| 1987 | [a]43,800 | [a]43,800 | 7.15 | 5.2 | 0.5 | 1.45 | [b]14.3 | 10.4 | 1.0 | 2.9 |
| 1988 | [a]45,000 | [a]45,000 | 7.51 | 5.53 | 0.53 | 1.45 | [b]15.02 | 11.06 | 1.06 | 2.9 |
| 1989 | [a]48,000 | [a]48,000 | 7.51 | 5.53 | 0.53 | 1.45 | [b]15.02 | 11.06 | 1.06 | 2.9 |
| 1990 | [c]51,300 | [c]51,300 | 7.65 | 5.6 | 0.6 | 1.45 | 15.3 | 11.2 | 1.2 | 2.9 |
| 1991 | [c]53,400 | [d]125,000 | 7.65 | 5.6 | 0.6 | 1.45 | 15.3 | 11.2 | 1.2 | 2.9 |
| 1992 | [c]55,500 | 130,200 | 7.65 | 5.6 | 0.6 | 1.45 | 15.3 | 11.2 | 1.2 | 2.9 |
| 1993 | [a]57,600 | [a]135,000 | 7.65 | 5.6 | 0.6 | 1.45 | 15.3 | 11.2 | 1.2 | 2.9 |
| 1994 | [a]60,600 | [e] | 7.65 | 5.26 | 0.94 | 1.45 | 15.3 | 10.52 | 1.88 | 2.9 |
| 1995 | [a]61,200 | [e] | 7.65 | 5.26 | 0.94 | 1.45 | 15.3 | 10.52 | 1.88 | 2.9 |
| 1996 | [a]62,700 | [e] | 7.65 | 5.26 | 0.94 | 1.45 | 15.3 | 10.52 | 1.88 | 2.9 |
| 1997 | [a]65,400 | [e] | 7.65 | 5.35 | 0.85 | 1.45 | 15.3 | 10.7 | 1.7 | 2.9 |
| 1998 | [a]68,400 | [e] | 7.65 | 5.35 | 0.85 | 1.45 | 15.3 | 10.7 | 1.7 | 2.9 |
| 1999 | [a]72,600 | [e] | 7.65 | 5.35 | 0.85 | 1.45 | 15.3 | 10.7 | 1.7 | 2.9 |

(Continued)

Case 1:06-cv-00008    Document 19    Filed 08/08/2007    Page 48 of 53

**Table 2.A3—Annual maximum taxable earnings and contribution rates, 1937–2006—Continued**

| | Annual maximum taxable earnings (dollars) | | Contribution rate (percent) | | | | | | |
| | | | Employer and employee, each | | | | Self-employed person | | |
| Year | OASDI | HI | Total OASDI and HI | OASI | DI | HI | Total OASDI and HI | OASI | DI | HI |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | a 76,200 | c | 7.65 | 5.3 | 0.9 | 1.45 | 15.3 | 10.6 | 1.8 | 2.9 |
| 2001 | a 80,400 | c | 7.65 | 5.3 | 0.9 | 1.45 | 15.3 | 10.6 | 1.8 | 2.9 |
| 2002 | a 84,900 | c | 7.65 | 5.3 | 0.9 | 1.45 | 15.3 | 10.6 | 1.8 | 2.9 |
| 2003 | a 87,000 | c | 7.65 | 5.3 | 0.9 | 1.45 | 15.3 | 10.6 | 1.8 | 2.9 |
| 2004 | a 87,900 | c | 7.65 | 5.3 | 0.9 | 1.45 | 15.3 | 10.6 | 1.8 | 2.9 |
| 2005 | a 90,000 | c | 7.65 | 5.3 | 0.9 | 1.45 | 15.3 | 10.6 | 1.8 | 2.9 |
| 2006 | a 94,200 | c | 7.65 | 5.3 | 0.9 | 1.45 | 15.3 | 10.6 | 1.8 | 2.9 |

SOURCES: Social Security Act of 1935 (the Act), as amended through December 31, 2005; regulations issued under the Act; and precedential case decisions (rulings). Specific laws, regulations, rulings, legislation, and a link to the *Federal Register* can be found at http://www.socialsecurity.gov/regulations/index.htm. Social Security Administration, "Cost-of-Living Increase and Other Determinations for 2006," *Federal Register*, vol. 70, no. 205 (October 25, 2005).

NOTE: DI = Disability Insurance; HI = Hospital Insurance; OASI = Old-Age and Survivors Insurance; OASDI = Old-Age, Survivors, and Disability Insurance; . . . = not applicable.

a. Based on automatic adjustment, under legislation in 1972 (as modified by legislation in 1973), in proportion to increases in average wage level.

b. Tables 2.A3 and 2.A4 show the tax rate and tax amount paid by employers and received by the OASDI trust funds. In 1984, the 5.7 percent OASDI tax on taxable wages of employees was offset by a tax credit of 0.3 percent, resulting in an effective employee tax rate of 5.4 percent. However, the OASDI trust funds received the full 5.7 percent because of a general revenue transfer equivalent to 0.3 percent of taxable wages. Similar credits of 2.7 percent, 2.3 percent, and 2.0 percent were allowed against the combined OASDI and HI taxes on net earnings from self-employment in 1984, 1985, and from 1986 to 1989, respectively.

c. Based on automatic adjustment, under legislation in 1972 (as modified by legislation in 1973), using a transitional rule, specified by the Omnibus Budget Reconciliation Act (OBRA) of 1989 for computing a "deemed" average annual wage for 1988, 1989, and 1990.

d. Based on legislation in 1990.

e. Upper limit on earnings subject to HI taxes was repealed by OBRA 1993.

CONTACT: Greg Diez (410) 965-0163.

Case 1:06-cv-00008  Document 19  Filed 08/08/2007  Page 49 of 53

| Date | 1 mo | 3 mo | 6 mo | 1 yr | 2 yr | 3 yr | 5 yr | 7 yr | 10 yr | 20 yr | 30 yr |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/07 | 4.95 | 4.95 | 5.02 | 4.97 | 4.86 | 4.88 | 4.90 | 4.93 | 5.00 | 5.18 | 5.09 |
| 07/03/07 | 4.77 | 4.95 | 5.02 | 4.98 | 4.89 | 4.90 | 4.95 | 4.99 | 5.05 | 5.22 | 5.14 |
| 07/05/07 | 4.76 | 4.95 | 5.03 | 5.02 | 4.99 | 5.00 | 5.05 | 5.10 | 5.16 | 5.32 | 5.24 |
| 07/06/07 | 4.71 | 4.95 | 5.01 | 5.00 | 4.99 | 5.02 | 5.10 | 5.14 | 5.19 | 5.36 | 5.28 |
| 07/09/07 | 4.68 | 4.97 | 5.05 | 5.03 | 4.97 | 5.00 | 5.07 | 5.11 | 5.16 | 5.32 | 5.25 |
| 07/10/07 | 4.74 | 4.95 | 5.03 | 4.97 | 4.85 | 4.87 | 4.93 | 4.97 | 5.03 | 5.21 | 5.14 |
| 07/11/07 | 4.73 | 4.95 | 5.04 | 4.99 | 4.89 | 4.90 | 4.98 | 5.02 | 5.09 | 5.26 | 5.18 |
| 07/12/07 | 4.73 | 4.97 | 5.05 | 5.02 | 4.94 | 4.97 | 5.03 | 5.06 | 5.13 | 5.29 | 5.22 |
| 07/13/07 | 4.72 | 4.97 | 5.05 | 5.01 | 4.94 | 4.95 | 5.01 | 5.05 | 5.11 | 5.27 | 5.19 |
| 07/16/07 | 4.75 | 4.98 | 5.08 | 5.01 | 4.89 | 4.89 | 4.95 | 4.99 | 5.05 | 5.21 | 5.14 |
| 07/17/07 | 4.77 | 4.96 | 5.08 | 5.02 | 4.91 | 4.92 | 4.98 | 5.02 | 5.08 | 5.24 | 5.16 |
| 07/18/07 | 4.77 | 4.96 | 5.05 | 4.98 | 4.84 | 4.86 | 4.91 | 4.95 | 5.02 | 5.18 | 5.10 |
| 07/19/07 | 4.78 | 4.98 | 5.08 | 5.00 | 4.87 | 4.88 | 4.94 | 4.98 | 5.04 | 5.20 | 5.12 |
| 07/20/07 | 4.76 | 4.97 | 5.05 | 4.96 | 4.79 | 4.78 | 4.85 | 4.90 | 4.96 | 5.14 | 5.07 |
| 07/23/07 | 4.38 | 5.02 | 5.10 | 5.00 | 4.80 | 4.81 | 4.86 | 4.90 | 4.97 | 5.15 | 5.07 |
| 07/24/07 | 5.05 | 5.02 | 5.08 | 4.97 | 4.77 | 4.76 | 4.82 | 4.87 | 4.94 | 5.13 | 5.05 |
| 07/25/07 | 5.04 | 4.99 | 5.05 | 4.95 | 4.74 | 4.74 | 4.80 | 4.85 | 4.92 | 5.12 | 5.04 |
| 07/26/07 | 4.38 | 4.92 | 4.96 | 4.83 | 4.56 | 4.54 | 4.61 | 4.68 | 4.79 | 5.02 | 4.95 |
| 07/27/07 | 4.39 | 4.85 | 4.94 | 4.82 | 4.56 | 4.53 | 4.60 | 4.68 | 4.80 | 5.03 | 4.95 |
| 07/30/07 | 4.35 | 4.96 | 5.00 | 4.87 | 4.59 | 4.57 | 4.64 | 4.71 | 4.82 | 5.05 | 4.97 |
| 07/31/07 | 5.13 | 4.96 | 4.99 | 4.85 | 4.56 | 4.55 | 4.60 | 4.67 | 4.78 | 5.00 | 4.92 |

| Date | LT Composite (>10 yrs) | Treasury 20-yr CMT | Extrapolation Factor |
|---|---|---|---|
| 07/02/07 | 5.16% | 5.18% | N/A |
| 07/03/07 | 5.20% | 5.22% | N/A |
| 07/05/07 | 5.30% | 5.32% | N/A |
| 07/06/07 | 5.34% | 5.36% | N/A |
| 07/09/07 | 5.31% | 5.32% | N/A |
| 07/10/07 | 5.19% | 5.21% | N/A |
| 07/11/07 | 5.24% | 5.26% | N/A |
| 07/12/07 | 5.27% | 5.29% | N/A |
| 07/13/07 | 5.25% | 5.27% | N/A |
| 07/16/07 | 5.20% | 5.21% | N/A |
| 07/17/07 | 5.22% | 5.24% | N/A |
| 07/18/07 | 5.17% | 5.18% | N/A |
| 07/19/07 | 5.19% | 5.20% | N/A |
| 07/20/07 | 5.12% | 5.14% | N/A |
| 07/23/07 | 5.13% | 5.15% | N/A |
| 07/24/07 | 5.11% | 5.13% | N/A |
| 07/25/07 | 5.09% | 5.12% | N/A |
| 07/26/07 | 4.99% | 5.02% | N/A |
| 07/27/07 | 5.00% | 5.03% | N/A |
| 07/30/07 | 5.02% | 5.05% | N/A |
| 07/31/07 | 4.97% | 5.00% | N/A |



# Annual
# Statistical
# Supplement
## to the
# Social Security
# Bulletin, 2006

**Social Security Administration**
Office of Policy
Office of Research, Evaluation, and Statistics

SSA Publication No. 13-11700
Released: June 2007

**Table 5.B8—Number and average monthly benefit with and without reduction for early retirement, by sex, December 1956–2005, selected years**

| Year | All retired workers | | | | Men | | | | Women | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Without reduction for early retirement | With reduction for early retirement | Early retirees as a percentage of total | Subtotal | Without reduction for early retirement | With reduction for early retirement | Early retirees as a percentage of subtotal | Subtotal | Without reduction for early retirement | With reduction for early retirement | Early retirees as a percentage of subtotal |
| *Number* | | | | | | | | | | | | |
| 1956 | 5,112,430 | 4,997,401 | 115,029 | 2.2 | 3,572,271 | 3,572,271 | ... | ... | 1,540,159 | 1,425,130 | 115,029 | 7.5 |
| 1960 | 8,061,489 | 7,112,265 | 949,204 | 11.8 | 5,216,668 | 5,216,668 | ... | ... | 2,844,801 | 1,895,597 | 949,204 | 33.4 |
| 1965 | 11,100,584 | 7,581,386 | 3,519,198 | 31.7 | 6,825,078 | 5,389,166 | 1,435,912 | 21.0 | 4,275,506 | 2,192,220 | 2,083,296 | 48.7 |
| 1970 | 13,349,175 | 7,282,295 | 6,066,880 | 45.4 | 7,688,460 | 4,930,400 | 2,758,060 | 35.9 | 5,660,715 | 2,351,896 | 3,308,820 | 58.5 |
| 1980 | 19,582,085 | 7,397,196 | 12,184,887 | 62.2 | 10,480,735 | 4,586,539 | 5,874,196 | 54.8 | 9,101,350 | 2,810,859 | 6,290,691 | 69.1 |
| 1985 | 22,431,830 | 7,720,958 | 14,710,971 | 65.6 | 11,816,856 | 4,655,477 | 7,161,479 | 60.6 | 10,614,974 | 3,065,482 | 7,549,492 | 71.1 |
| 1990 | 24,838,100 | 7,840,239 | 16,997,861 | 68.4 | 12,983,832 | 4,592,911 | 8,390,921 | 64.6 | 11,854,268 | 3,247,328 | 8,606,940 | 72.6 |
| 1995 | 26,672,806 | 7,941,363 | 18,731,443 | 70.2 | 13,913,531 | 4,559,535 | 9,353,996 | 67.2 | 12,759,275 | 3,381,828 | 9,377,447 | 73.5 |
| 1996 | 26,896,072 | 7,784,078 | 19,113,994 | 71.1 | 14,010,875 | 4,476,565 | 9,532,310 | 68.0 | 12,887,197 | 3,305,513 | 9,581,684 | 74.4 |
| 1997 | 27,274,572 | 7,673,286 | 19,604,286 | 71.9 | 14,118,818 | 4,371,503 | 9,745,315 | 69.0 | 13,157,754 | 3,301,783 | 9,855,971 | 74.9 |
| 1998 | 27,510,535 | 7,699,664 | 19,810,871 | 72.0 | 14,200,826 | 4,371,895 | 9,828,931 | 69.2 | 13,309,709 | 3,327,769 | 9,981,940 | 75.0 |
| 1999 | 27,774,677 | 7,739,557 | 20,035,120 | 72.1 | 14,321,468 | 4,365,921 | 9,955,547 | 69.4 | 13,453,209 | 3,363,636 | 10,099,573 | 75.1 |
| 2000 | 28,498,945 | 8,179,425 | 20,319,520 | 71.3 | 14,767,170 | 4,690,652 | 10,076,518 | 68.2 | 13,731,775 | 3,488,773 | 10,243,002 | 74.6 |
| 2001 | 28,836,774 | 8,262,843 | 20,573,931 | 71.3 | 14,930,081 | 4,719,500 | 10,210,581 | 68.4 | 13,906,693 | 3,543,340 | 10,363,350 | 74.5 |
| 2002 | 29,190,137 | 8,306,422 | 20,883,716 | 71.5 | 15,100,473 | 4,739,286 | 10,364,188 | 68.8 | 14,089,664 | 3,570,137 | 10,519,527 | 74.7 |
| 2003 | 29,531,611 | 8,292,022 | 21,239,589 | 71.9 | 15,247,841 | 4,705,215 | 10,542,626 | 69.1 | 14,283,770 | 3,586,807 | 10,696,963 | 74.9 |
| 2004 | 29,952,465 | 8,316,408 | 21,636,057 | 72.2 | 15,430,360 | 4,680,802 | 10,749,558 | 69.7 | 14,522,105 | 3,635,606 | 10,886,499 | 75.0 |
| 2005 | 30,460,836 | 8,331,737 | 22,129,099 | 72.6 | 15,650,611 | 4,668,990 | 10,981,621 | 70.2 | 14,810,225 | 3,662,747 | 11,147,478 | 75.3 |
| *Average monthly benefit (dollars)* | | | | | | | | | | | | |
| 1956 | 63.10 | 63.40 | 48.20 | ... | 68.20 | 68.20 | ... | ... | 51.20 | 51.40 | 48.20 | ... |
| 1960 | 74.00 | 76.60 | 55.80 | ... | 81.99 | 81.90 | ... | ... | 59.70 | 61.60 | 55.80 | ... |
| 1965 | 83.90 | 90.10 | 70.60 | ... | 92.68 | 98.10 | 79.40 | ... | 70.10 | 75.40 | 64.50 | ... |
| 1970 | 118.10 | 130.20 | 103.60 | ... | 130.50 | 139.10 | 116.30 | ... | 101.20 | 111.70 | 93.80 | ... |
| 1980 | 341.40 | 391.90 | 310.70 | ... | 380.20 | 419.60 | 349.50 | ... | 298.50 | 346.50 | 274.50 | ... |
| 1985 | 478.60 | 561.20 | 424.80 | ... | 538.40 | 627.50 | 480.50 | ... | 412.10 | 511.00 | 372.00 | ... |
| 1990 | 602.60 | 742.80 | 537.90 | ... | 678.30 | 803.60 | 611.20 | ... | 518.60 | 655.80 | 466.40 | ... |
| 1995 | 719.80 | 895.60 | 649.50 | ... | 810.20 | 963.70 | 733.40 | ... | 621.20 | 780.40 | 563.80 | ... |
| 1996 | 745.00 | 908.79 | 678.30 | ... | 838.10 | 997.80 | 763.10 | ... | 643.70 | 788.00 | 593.90 | ... |
| 1997 | 765.00 | 915.99 | 705.99 | ... | 860.58 | 1,025.10 | 788.80 | ... | 662.50 | 771.30 | 629.10 | ... |
| 1998 | 779.70 | 932.50 | 720.30 | ... | 876.99 | 1,044.50 | 802.40 | ... | 675.90 | 785.40 | 639.50 | ... |
| 1999 | 804.30 | 959.26 | 744.40 | ... | 904.86 | 1,075.30 | 829.30 | ... | 687.50 | 807.50 | 681.00 | ... |
| 2000 | 844.50 | 1,008.40 | 778.50 | ... | 951.10 | 1,131.10 | 867.20 | ... | 729.90 | 843.40 | 691.20 | ... |
| 2001 | 874.40 | 1,038.70 | 808.50 | ... | 984.80 | 1,168.90 | 900.70 | ... | 756.20 | 869.20 | 717.60 | ... |
| 2002 | 895.00 | 1,058.90 | 829.80 | ... | 1,007.80 | 1,196.50 | 925.20 | ... | 774.10 | 886.90 | 735.80 | ... |
| 2003 | 922.10 | 1,086.80 | 857.80 | ... | 1,038.70 | 1,229.80 | 957.90 | ... | 797.60 | 911.30 | 759.50 | ... |
| 2004 | 954.90 | 1,121.00 | 891.10 | ... | 1,076.10 | 1,261.58 | 995.40 | ... | 826.10 | 940.10 | 786.00 | ... |
| 2005 | 1,002.00 | 1,174.80 | 938.90 | ... | 1,128.50 | 1,322.70 | 1,047.40 | ... | 867.30 | 986.40 | 829.20 | .. |

SOURCE: Social Security Administration, Master Beneficiary Record, 100 percent data.

NOTES: Provisions for Railroad Retirement beneficiaries are described in the section Social Security (Old-Age, Survivors, and Disability Insurance).

. . . = not applicable.

CONTACT: Marian Longley (410) 965-5528.

Case 1:06-cv-00000   Document 19   Filed 08/08/2007   Page 53 of 53